# Exhibit 9

# Tree Inventory Report

## Sheraton Universal Project
## Los Angeles, California

| Prepared for | Virginia Clark |
|---|---|
| | Regional General Manager |
| | Shenzen New World Investments (USA), Inc. |
| | 333 South Figueroa Street |
| | Los Angeles, California 90071 |

| Prepared by | Psomas |
|---|---|
| | 225 South Lake Avenue, Suite 1000 |
| | Pasadena, California 91101 |
| | T: (626) 351-2000 |
| | Contact: David Hughes, Certified Arborist |

June 7, 2018

*Sheraton Universal Project*

# TABLE OF CONTENTS

| **Section** | | **Page** |
|---|---|---|
| 1.0 | **Introduction** | 1 |
| 2.0 | **Methodology** | 1 |
| | 2.1 Mapping | 1 |
| | 2.2 Tree Tags | 1 |
| | 2.3 Diameter | 2 |
| | 2.4 Height and Canopy | 2 |
| | 2.5 Aesthetics | 2 |
| | 2.6 Health | 2 |
| 3.0 | **Results** | 3 |
| 4.0 | **Discussion** | 4 |
| 5.0 | **Tree Impacts** | 5 |
| 6.0 | **Recommended Tree Avoidance and Minimization Measures During Construction** | 6 |

## TABLES

| **Table** | | **Page** |
|---|---|---|
| 1 | Summary of Tree Inventory Results | 3 |
| 2 | Summary of Trees Proposed for Removal | 5 |

## EXHIBITS

| **Exhibit** | | **Follows Page** |
|---|---|---|
| 1 | Local Vicinity | 1 |
| 2 | Tree Locations | 3 |
| 3 | Proposed Project Tree Impacts | 5 |

## ATTACHMENTS

| **Attachment** | |
|---|---|
| A | Tree Survey Data |
| B | Site Photographs |
| C | Survey Data for Trees That Are Proposed for Removal |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials     Casino_0825167

*Sheraton Universal Project*

## 1.0    INTRODUCTION

The purpose of this report is to present the findings of a tree inventory for the Sheraton Universal Hotel project site located in the Universal City area of Los Angeles, California. The project site is located at 333 Universal Hollywood Drive and constitutes Assessor's Parcel Number (APN) 2424-044-021 (Exhibit 1).

The study area for this report was determined by the APN for the subject property and areas immediately adjacent to those limits that have the potential to be affected directly or indirectly by project development. The study area consists of the Sheraton Universal Hotel, adjacent surface parking lots, and an associated multi-level parking structure. In addition to these developed areas, the study area contains two densely vegetated slope areas in the northern and western portions of the property.

## 2.0    METHODOLOGY

Field surveys in support of this tree report were performed on April 26, May 2, and May 3, 2018, by Psomas Certified Arborist David Hughes (International Society of Arboriculture [ISA] Certificate No. WE-7752A). To support the environmental assessment for this project, trees that meet with the following characteristics are included in this report:

1. Trees that are designated as "protected trees" as defined by Section 17.02 of the City of Los Angeles Municipal Code. This category includes oak trees (*Quercus* spp.), Southern California black walnuts (*Juglans californica*), western sycamores (*Platanus racemosa*), and California bay laurels (*Umbellularia californica*) that have a trunk diameter at breast height (dbh) of at least four inches. Toyon (*Heteromeles arbutifolia*) and blue elderberry (*Sambucus nigra* ssp. *caerulea*) were also considered for this inventory to comply with a proposed amendment to the City's tree protection ordinance.
2. Non-protected trees that have a trunk dbh of at least eight inches as indicated on the City's Environmental Assessment Form.

During the survey, all trees that meet the above-described characteristics were mapped and the following data were collected: dbh, tree height, and canopy width. Qualitative ratings for each tree's overall health and aesthetic quality were also recorded. The collected data are included in Attachment A and described in more detail below.

### 2.1    MAPPING

Each tree that was surveyed was mapped on a geo-referenced 1"=100' aerial photograph. These locations were subsequently digitized into Geographic Information System (GIS) file format.

### 2.2    TREE TAGS

Each tree that was assessed was individually numbered. Trees that occur on the northern and western slopes of the study area were marked with an aluminum tag bearing the tree number. Trees that occurred in developed portions of the study area were not marked with an aluminum tag as adjacent physical landmarks help to easily discern each tree on the site map. Trees were numbered from 100-396.

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials    Casino_0825168



Survey Area

Aerial Source: LAR-IAC 2014

**Local Vicinity**

**Exhibit 1**

*Tree Inventory Report for the Sheraton Universal Project*

1,000  500  0  1,000
Feet

(Rev: 05/22/2018 MMD) R:\Projects\1\SHE\1SHE130300\Graphics\Trees\ex_LV.pdf

PSOMAS

## 2.3    DIAMETER

Using a diameter tape, trunk diameters were measured at a height of 4.5 feet above mean natural grade; multiple trunks were measured separately. For multi-trunk trees, the diameter of the largest two trunks was combined to determine the total trunk diameter of each tree. In addition, the total number of trunks was recorded.

## 2.4    HEIGHT AND CANOPY

The height of each tree was estimated from mean natural grade to the highest branch. Also, the diameter of each tree's canopy was estimated at its widest point.

## 2.5    AESTHETICS

Each tree assessed was inspected and compared to an archetype tree (considered excellent on all points mentioned below) of the same species. Tree aesthetics were evaluated with respect to overall form and symmetry, crown balance, branching pattern, and broken branches.

The trees were rated on a scale of 1 to 5, as follows:

    1:  Very Poor

    2:  Poor

    3:  Fair

    4:  Good

    5:  Excellent

## 2.6    HEALTH

The health of each tree was assessed based on a visual examination from the ground. Tree health was evaluated based on evidence of vigor, such as the amount of foliage; leaf color and size; presence of branch or twig dieback; severity of insect infestation; the presence of disease; heart rot; fire damage; mechanical damage; amount of new growth; appearance of bark; and rate of callous development over wounds. The tree's structural integrity was also evaluated with respect to branch attachment, branch placement, root health, and stability. In addition, the health assessment considered such elements as the presence of decay, weak branch attachments, and the presence of exposed roots due to soil erosion.

The trees were rated on the 1 to 5 scale, noted above.

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                                    Casino_0825170

*Sheraton Universal Project*

## 3.0   **RESULTS**

A total of 297 trees are included in the tree inventory, 8 of which are native trees that are considered protected trees under the Los Angeles Municipal Code. These eight protected trees include six coast live oaks (*Quercus agrifolia*) and two Southern California black walnuts (*Juglans californica*). The remaining 289 trees in the study area are considered non-protected trees. A summary of the type, quantity, dbh, and height of the trees encountered during the survey is provided in Table 1. A detailed summary of all collected tree data is provided in Attachment A. The locations of the trees summarized in Table 1 are presented in Exhibit 2.

**TABLE 1**
**SUMMARY OF TREE INVENTORY RESULTS**

| Species | | Quantity | DBH Range (in) | Height Range (ft) |
|---|---|---|---|---|
| **Common Name** | **Scientific Name** | | | |
| ***Protected Trees*** | | | | |
| Southern California black walnut | *Juglans californica* | 2 | 4.5 – 6.2 | 8 – 10 |
| coast live oak | *Quercus agrifolia* | 6 | 4.6 – 14.8 | 30 – 70 |
| | *Subtotal Protected Trees* | 8 | | |
| ***Non-Protected Trees*** | | | | |
| deodar cedar | *Cedrus deodara* | 14 | 12.2 – 41.2 | 30 – 70 |
| lemon-scented gum | *Corymbia citriodora* | 107 | 8.0 – 47.4 | 25 – 60 |
| coral tree | *Erythrina sp.* | 8 | 27.0 – 64.5 | 20 – 30 |
| river red gum | *Eucalyptus camaldulensis* | 1 | 36.5 | 30 |
| blue gum | *Eucalyptus globulus* | 3 | 18.3 – 38.5 | 30 – 60 |
| red ironbark | *Eucalyptus sideroxylon* | 20 | 9.1 – 36.4 | 15 – 40 |
| weeping fig | *Ficus benjamina* | 1 | 10.4 | 20 |
| Indian laurel fig | *Ficus microcarpa* | 38 | 9.1 – 33.6 | 20 – 45 |
| jacaranda | *Jacaranda mimosifolia* | 1 | 13.0 | 20 |
| American sweetgum | *Liquidambar styraciflua* | 2 | 10.5 – 18.9 | 30 – 35 |
| southern magnolia | *Magnolia grandiflora* | 9 | 11.0 – 28.3 | 20 – 30 |
| Chinaberry | *Melia azedarach* | 1 | 21.5 | 30 |
| olive | *Olea europaea* | 8 | 13.3 – 23.2 | 15 – 25 |
| Canary Island pine | *Pinus canariensis* | 10 | 15.1 – 24.9 | 35 – 50 |
| Aleppo pine | *Pinus halepensis* | 21 | 8.5 – 50.7 | 20 – 70 |
| Monterey pine | *Pinus radiata* | 1 | 18.3 | 40 |
| Queensland umbrella tree | *Schefflera actinophylla* | 1 | 8.1 | 18 |
| queen palm | *Syagrus romanzoffiana* | 3 | 9.1 – 10.6 | 15 |
| Mexican fan palm | *Washingtonia robusta* | 40 | 10.0 – 22.0 | 12 – 45 |
| | *Subtotal Non-Protected Trees* | 289 | | |
| | **Total** | **297** | | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials     Casino_0825171



Survey Area
Tree Canopy

**Protected Trees**
▲ Southern California black walnut (*Juglans californica*)
■ coast live oak (*Quercus agrifolia*)

**Non-Protected Trees**
○ deodar cedar (*Cedrus deodara*)
● lemon-scented gum (*Corymbia citriodora*)
● coral tree (*Erythrina sp.*)

● river red gum (*Eucalyptus camaldulensis*)
● blue gum (*Eucalyptus globulus*)
● red ironbark (*Eucalyptus sideroxylon*)
○ weeping fig (*Ficus benjamina*)
■ Indian laurel fig (*Ficus microcarpa*)
■ jacaranda (*Jacaranda mimosifolia*)
■ American sweetgum (*Liquidambar styraciflua*)
■ southern magnolia (*Magnolia grandiflora*)

■ Chinaberry (*Melia azedarach*)
■ olive (*Olea europaea*)
□ Canary Island pine (*Pinus canariensis*)
▲ Aleppo pine (*Pinus halepensis*)
▲ Monterey pine (*Pinus radiata*)
● Queensland umbrella tree (*Schefflera actinophylla*)
▲ Queen palm (*Syagrus romanzoffiana*)
▲ Mexican fan palm (*Washingtonia robusta*)

Aerial Source: LAR-IAC 2014

**Tree Locations**                                                      Exhibit 2
*Tree Inventory Report for the Sheraton Universal Project*

W ─ N ─ E    80   40   0        80
    S                        ──── Feet                    (Rev: 05/22/2018 MMO) R:\Projects\1SHE\1SHE130300\Graphics\TreeInex_Tree_Locations.pdf

*Sheraton Universal Project*

## 4.0    DISCUSSION

Trees on the project site can be generally separated into two groups: (1) trees that occur in landscaped areas adjacent to the hotel and (2) trees that occur on the adjacent slopes to the north, west, and south of the hotel. Photos of trees on the project site are provided in Attachment B.

Trees that occur adjacent to the hotel are generally all in good health as they appear to be watered and pruned on a regular basis. Indian laurel fig (*Ficus microcarpa*) is the most common tree species that is found on the east side of the hotel and southern magnolias (*Magnolia grandiflora*) are common to the northern side of the hotel. Aleppo pines (*Pinus halepensis*) are another commonly occurring species as five pines are along the southern edge of the hotel and six others are on the northern side. These trees, along with several Mexican fan palms (*Washingtonia robusta*), all appear to be approximately 20-30 years old. These trees are generally planted with other common landscaping plants such as lily of the Nile (*Agapanthus africanus*), Algerian ivy (*Hedera algeriensis*), oleander (*Nerium oleander*), and bird of paradise (*Strelitzia reginae*).

The trees that are found on the project site's northern slope consist primarily of Aleppo pines, Canary Island pines (*Pinus canariensis*), and deodar cedars (*Cedrus deodara*). Trees are planted very densely in the western portion of this slope; the shade produced appears to have reduced the overall vigor of many trees. Overall, tree health is average to below average; two large trees had major branch or trunk failures. This slope also contains three coast live oaks and two walnut trees. The walnut trees are generally small and one of them has multiple stems, which is regrowth from the main trunk which was cut at some point in the past. The coast live oaks are all in good condition. Non-native trees on the slope appear to have suffered from recent drought conditions and an assumed lack of supplemental irrigation, but this has benefited the health of the oaks. The slope also contains several recently installed coast live oak saplings that are tied to planting stakes. These saplings are all well below the minimize trunk diameter threshold for inclusion in this inventory; they appear to be an initial step in converting the slope to native and drought tolerant landscaping. Understory plants that were observed on this slope include bougainvillea (*Bougainvillea* sp.), maritime ceanothus (*Ceanothus maritimus*), Algerian ivy, smilo grass (*Stipa miliaceum*), and star jasmine (*Trachelospermum jasminoides*).

The western slope is very steep (near 1:1) and located between the hotel and an adjacent parking structure. This area is dominated by dense coverage of lemon-scented gum (*Corymbia citriodora*). Other species present in lesser numbers include deodar cedar, blue gum (*Eucalyptus globulus*), red ironbark (*Eucalyptus sideroxylon*), Chinaberry (*Melia azedarach*), olive (*Olea europaea*), Aleppo pine, Monterey pine (*Pinus radiata*), and Mexican fan palm. In addition to the dense coverage of mature lemon-scented gum trees, there are numerous other trees of this species that are in the range of three to six inches dbh. Understory plants on this slope primarily consist of ripgut brome (*Bromus diandrus*) and Hottentot fig (*Carprobrotus edulis*).

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825173

*Sheraton Universal Project*

## 5.0    TREE IMPACTS

Based on the construction boundary shown on Exhibit 3, a total of 52 trees that are greater than 8 inches dbh are proposed for removal as part of project implementation. This consists of tree numbers 315 through 339 and 359 through 385. Trees to be removed include 1 lemon-scented gum, 35 Indian laurel figs, 2 southern magnolias, 1 olive, 4 Aleppo pines, 1 Queensland umbrella tree, 3 Queen palms (*Syagrus romanzoffiana*), and 5 Mexican fan palms. None of the trees proposed for removal are considered protected by the City of Los Angeles Municipal Code. A complete list of trees to be removed is provided in Attachment C.

### TABLE 2
### SUMMARY OF TREES PROPOSED FOR REMOVAL

| Species | | Quantity | DBH Range (in) | Height Range (ft) |
|---|---|---|---|---|
| Common Name | Scientific Name | | | |
| lemon-scented gum | *Corymbia citriodora* | 1 | 24.7 | 35 |
| Indian laurel fig | *Ficus microcarpa* | 35 | 9.1 – 33.6 | 15 – 30 |
| southern magnolia | *Magnolia grandiflora* | 2 | 11.0 – 11.4 | 20 |
| olive | *Olea europaea* | 1 | 23.2 | 25 |
| Aleppo pine | *Pinus halepensis* | 4 | 12.0 – 38.5 | 20 – 50 |
| Queensland umbrella tree | *Schefflera actinophylla* | 1 | 8.1 | 18 |
| queen palm | *Syagrus romanzoffiana* | 3 | 9.1 – 10.6 | 15 |
| Mexican fan palm | *Washingtonia robusta* | 5 | 10.0 – 13.0 | 25 – 40 |
| **Total** | | **52** | | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                                        Casino_0825174



Proposed Project Tree Impacts

*Tree Inventory Report for the Sheraton Universal Project*

Exhibit 3

*Sheraton Universal Project*

## 6.0 RECOMMENDED TREE AVOIDANCE AND MINIMIZATION MEASURES DURING CONSTRUCTION

Future construction activities may have unintended and/or indirect negative effects on trees. For trees that are designated to remain on the site, the following measures are recommended to prevent or minimize damage to them during construction:

1. Brightly colored construction fencing should be placed five feet outside the dripline (i.e., outer canopy edge) of any trees to be preserved during construction activities.

2. No stockpiling of materials, vehicle operation, or other soil-disturbing activities shall occur within five feet of the driplines of trees that are to be preserved during construction.

3. Changes to the grade or drainage patterns in the areas surrounding the dripline of a protected tree not designated for removal is recommended so that excess water does not drain to these trees.

4. A Certified Arborist should be retained to ensure compliance with any tree protection measures set forth and to work with construction personnel to minimize impacts to trees that are to be preserved during construction.

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                          Casino_0825176

**ATTACHMENT A**

**TREE SURVEY DATA**

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species Common Name | Tree Species Scientific Name | No. Main Trunks | dbh (in) 1st trunk | dbh (in) 2nd trunk | dbh (in) Total | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Aleppo pine | *Pinus halepensis* | 1 | 8.5 | | 8.5 | 35 | 12 | 3 | 3 | |
| 101 | deodar cedar | *Cedrus deodara* | 1 | 35.0 | | 35.0 | 50 | 30 | 4 | 3 | |
| 102 | coast live oak | *Quercus agrifolia* | 1 | 14.8 | | 14.8 | 25 | 25 | 4 | 4 | X |
| 103 | deodar cedar | *Cedrus deodara* | 1 | 14.1 | | 14.1 | 35 | 25 | 2 | 2 | |
| 104 | deodar cedar | *Cedrus deodara* | 1 | 18.2 | | 18.2 | 50 | 25 | 4 | 4 | |
| 105 | deodar cedar | *Cedrus deodara* | 1 | 12.2 | | 12.2 | 40 | 20 | 3 | 3 | |
| 106 | deodar cedar | *Cedrus deodara* | 1 | 16.7 | | 16.7 | 50 | 20 | 4 | 3 | |
| 107 | deodar cedar | *Cedrus deodara* | 1 | 17.9 | | 17.9 | 50 | 20 | 4 | 3 | |
| 108 | deodar cedar | *Cedrus deodara* | 1 | 20.9 | | 20.9 | 50 | 30 | 4 | 3 | |
| 109 | deodar cedar | *Cedrus deodara* | 1 | 23.8 | | 23.8 | 50 | 35 | 4 | 4 | |
| 110 | coast live oak | *Quercus agrifolia* | 1 | 9.2 | | 9.2 | 25 | 20 | 4 | 3 | X |
| 111 | deodar cedar | *Cedrus deodara* | 1 | 41.2 | | 41.2 | 50 | 25 | 3 | 3 | |
| 112 | deodar cedar | *Cedrus deodara* | 1 | 20.2 | | 20.2 | 50 | 30 | 4 | 4 | |
| 113 | jacaranda | *Jacaranda mimosifolia* | 3 | 6.8 | 6.2 | 13.0 | 20 | 25 | 3 | 2 | |
| 114 | olive | *Olea europaea* | 3 | 10.1 | 7.8 | 17.9 | 20 | 20 | 3 | 2 | |
| 115 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.5 | | 16.5 | 35 | 10 | 4 | 3 | |
| 116 | Mexican fan palm | *Washingtonia robusta* | 1 | 15.8 | | 15.8 | 20 | 10 | 4 | 2 | |
| 117 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.1 | | 16.1 | 40 | 10 | 3 | 3 | |
| 118 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.6 | | 14.6 | 25 | 10 | 2 | 2 | |
| 119 | Aleppo pine | *Pinus halepensis* | 1 | 15.1 | | 15.1 | 40 | 20 | 3 | 3 | |
| 120 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.0 | | 16.0 | 40 | 10 | 4 | 3 | |
| 121 | coral tree | *Erythrina sp.* | 6 | 42.5 | 22.0 | 64.5 | 20 | 30 | 2 | 1 | |
| 122 | Canary Island pine | *Pinus canariensis* | 1 | 22.2 | | 22.2 | 35 | 20 | 4 | 3 | |
| 123 | deodar cedar | *Cedrus deodara* | 1 | 31.9 | | 31.9 | 70 | 40 | 4 | 4 | |
| 124 | deodar cedar | *Cedrus deodara* | 1 | 17.1 | | 17.1 | 60 | 25 | 3 | 3 | |
| 125 | coral tree | *Erythrina sp.* | 6 | 20.0 | 18.5 | 38.5 | 30 | 25 | 4 | 3 | |
| 126 | deodar cedar | *Cedrus deodara* | 1 | 13.1 | | 13.1 | 35 | 20 | 3 | 3 | |
| 127 | Canary Island pine | *Pinus canariensis* | 1 | 16.6 | | 16.6 | 45 | 20 | 4 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825178

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 128 | Canary Island pine | *Pinus canariensis* | 1 | 23.1 | | 23.1 | 50 | 25 | 4 | 4 | |
| 129 | Canary Island pine | *Pinus canariensis* | 1 | 15.1 | | 15.1 | 40 | 20 | 4 | 3 | |
| 130 | Canary Island pine | *Pinus canariensis* | 1 | 17.7 | | 17.7 | 50 | 25 | 4 | 3 | |
| 131 | Aleppo pine | *Pinus halepensis* | 1 | 50.7 | | 50.7 | 70 | 40 | 4 | 4 | |
| 132 | Canary Island pine | *Pinus canariensis* | 1 | 16.9 | | 16.9 | 40 | 15 | 3 | 3 | |
| 133 | olive | *Olea europaea* | 3 | 12.1 | 9.5 | 21.6 | 20 | 20 | 2 | 2 | |
| 134 | Canary Island pine | *Pinus canariensis* | 1 | 24.5 | | 24.5 | 50 | 25 | 4 | 3 | |
| 135 | Canary Island pine | *Pinus canariensis* | 1 | 18.1 | | 18.1 | 40 | 15 | 3 | 3 | |
| 136 | coast live oak | *Quercus agrifolia* | 1 | 10.1 | | 10.1 | 20 | 20 | 4 | 3 | X |
| 137 | Canary Island pine | *Pinus canariensis* | 1 | 24.9 | | 24.9 | 50 | 30 | 4 | 4 | |
| 138 | Canary Island pine | *Pinus canariensis* | 1 | 22.0 | | 22.0 | 50 | 30 | 4 | 4 | |
| 139 | Southern California black walnut | *Juglans californica* | 9 | 3.2 | 3.0 | 6.2 | 10 | 15 | 2 | 1 | X |
| 140 | olive | *Olea europaea* | 5 | 10.5 | 8.1 | 18.6 | 25 | 25 | 2 | 2 | |
| 141 | red ironbark | *Eucalyptus sideroxylon* | 1 | 19.2 | | 19.2 | 30 | 20 | 2 | 3 | |
| 142 | Southern California black walnut | *Juglans californica* | 2 | 2.5 | 2.0 | 4.5 | 8 | 8 | 3 | 2 | X |
| 143 | blue gum | *Eucalyptus globulus* | 4 | 16.8 | 1.5 | 18.3 | 35 | 20 | 3 | 2 | |
| 144 | lemon-scented gum | *Corymbia citriodora* | 1 | 14.6 | | 14.6 | 50 | 15 | 2 | 3 | |
| 145 | lemon-scented gum | *Corymbia citriodora* | 1 | 23.2 | | 23.2 | 50 | 25 | 3 | 3 | |
| 146 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.0 | | 12.0 | 40 | 12 | 3 | 2 | |
| 147 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.6 | | 15.6 | 45 | 20 | 3 | 2 | |
| 148 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.0 | | 16.0 | 12 | 10 | 3 | 2 | |
| 149 | coral tree | *Erythrina sp.* | 4 | 14.1 | 12.9 | 27.0 | 30 | 35 | 4 | 3 | |
| 150 | coral tree | *Erythrina sp.* | 3 | 28.5 | 19.0 | 47.5 | 30 | 35 | 4 | 4 | |
| 151 | red ironbark | *Eucalyptus sideroxylon* | 1 | 17.6 | | 17.6 | 35 | 25 | 3 | 3 | |
| 152 | red ironbark | *Eucalyptus sideroxylon* | 1 | 22.2 | | 22.2 | 40 | 30 | 3 | 3 | |
| 153 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.0 | | 19.0 | 40 | 20 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                    Casino_0825179

*Sheraton Universal Project*

## TABLE A-1
## TREE SURVEY DATA

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 154 | red ironbark | *Eucalyptus sideroxylon* | 1 | 18.2 | | 18.2 | 40 | 25 | 3 | 3 | |
| 155 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.5 | | 12.5 | 45 | 20 | 3 | 3 | |
| 156 | lemon-scented gum | *Corymbia citriodora* | 3 | 13.1 | 3.5 | 16.6 | 40 | 15 | 3 | 3 | |
| 157 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.0 | | 16.0 | 40 | 10 | 3 | 3 | |
| 158 | Mexican fan palm | *Washingtonia robusta* | 1 | 17.5 | | 17.5 | 40 | 10 | 3 | 3 | |
| 159 | Mexican fan palm | *Washingtonia robusta* | 1 | 17.0 | | 17.0 | 40 | 10 | 3 | 3 | |
| 160 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.0 | | 14.0 | 12 | 10 | 3 | 3 | |
| 161 | lemon-scented gum | *Corymbia citriodora* | 1 | 29.3 | | 29.3 | 40 | 20 | 3 | 3 | |
| 162 | lemon-scented gum | *Corymbia citriodora* | 1 | 13.4 | | 13.4 | 35 | 15 | 3 | 3 | |
| 163 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.4 | | 19.4 | 40 | 20 | 3 | 3 | |
| 164 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.9 | | 12.9 | 30 | 15 | 3 | 2 | |
| 165 | lemon-scented gum | *Corymbia citriodora* | 2 | 14.0 | 3.6 | 17.6 | 40 | 20 | 3 | 3 | |
| 166 | lemon-scented gum | *Corymbia citriodora* | 1 | 30.6 | | 30.6 | 50 | 35 | 3 | 3 | |
| 167 | Monterey pine | *Pinus radiata* | 1 | 18.3 | | 18.3 | 40 | 20 | 4 | 4 | |
| 168 | lemon-scented gum | *Corymbia citriodora* | 1 | 21.2 | | 21.2 | 40 | 20 | 3 | 3 | |
| 169 | lemon-scented gum | *Corymbia citriodora* | 1 | 47.4 | | 47.4 | 50 | 35 | 4 | 4 | |
| 170 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.5 | | 15.5 | 45 | 20 | 3 | 3 | |
| 171 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.3 | | 12.3 | 45 | 20 | 3 | 3 | |
| 172 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.7 | | 12.7 | 35 | 15 | 3 | 3 | |
| 173 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.9 | | 15.9 | 40 | 20 | 3 | 3 | |
| 174 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.0 | | 19.0 | 40 | 20 | 3 | 3 | |
| 175 | lemon-scented gum | *Corymbia citriodora* | 1 | 16.3 | | 16.3 | 40 | 20 | 3 | 3 | |
| 176 | lemon-scented gum | *Corymbia citriodora* | 2 | 12.1 | 10.1 | 22.2 | 35 | 20 | 3 | 3 | |
| 177 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.0 | | 15.0 | 40 | 20 | 3 | 3 | |
| 178 | lemon-scented gum | *Corymbia citriodora* | 1 | 38.4 | | 38.4 | 60 | 30 | 4 | 4 | |
| 179 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.0 | | 12.0 | 35 | 15 | 3 | 3 | |
| 180 | lemon-scented gum | *Corymbia citriodora* | 1 | 24.6 | | 24.6 | 45 | 25 | 3 | 3 | |
| 181 | lemon-scented gum | *Corymbia citriodora* | 1 | 14.4 | | 14.4 | 35 | 20 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials
Casino_0825180

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 182 | Aleppo pine | *Pinus halepensis* | 1 | 8.5 | | 8.5 | 40 | 20 | 3 | 3 | |
| 183 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.2 | | 8.2 | 35 | 12 | 3 | 3 | |
| 184 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.6 | | 8.6 | 30 | 20 | 3 | 3 | |
| 185 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.5 | | 10.5 | 35 | 15 | 3 | 3 | |
| 186 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.9 | | 9.9 | 30 | 15 | 3 | 3 | |
| 187 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.1 | | 8.1 | 35 | 12 | 3 | 3 | |
| 188 | olive | *Olea europaea* | 4 | 8.0 | 5.5 | 13.5 | 25 | 20 | 3 | 2 | |
| 189 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.0 | | 9.0 | 30 | 10 | 3 | 3 | |
| 190 | lemon-scented gum | *Corymbia citriodora* | 1 | 14.1 | | 14.1 | 35 | 15 | 3 | 3 | |
| 191 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.9 | | 8.9 | 30 | 12 | 3 | 3 | |
| 192 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.8 | | 10.8 | 30 | 10 | 3 | 3 | |
| 193 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.8 | | 12.8 | 35 | 12 | 3 | 3 | |
| 194 | lemon-scented gum | *Corymbia citriodora* | 1 | 16.9 | | 16.9 | 40 | 15 | 3 | 3 | |
| 195 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.7 | | 11.7 | 30 | 10 | 3 | 3 | |
| 196 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.2 | | 8.2 | 30 | 10 | 3 | 3 | |
| 197 | lemon-scented gum | *Corymbia citriodora* | 1 | 17.5 | | 17.5 | 40 | 20 | 3 | 3 | |
| 198 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.0 | | 8.0 | 30 | 12 | 3 | 3 | |
| 199 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.2 | | 9.2 | 25 | 15 | 3 | 2 | |
| 200 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.4 | | 11.4 | 30 | 15 | 3 | 2 | |
| 201 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.4 | | 8.4 | 30 | 12 | 3 | 3 | |
| 202 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.0 | | 8.0 | 30 | 10 | 3 | 3 | |
| 203 | lemon-scented gum | *Corymbia citriodora* | 2 | 8.7 | 3.1 | 11.8 | 30 | 12 | 3 | 2 | |
| 204 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.2 | | 9.2 | 35 | 15 | 3 | 3 | |
| 205 | blue gum | *Eucalyptus globulus* | 2 | 15.3 | 5.1 | 20.4 | 30 | 20 | 3 | 3 | |
| 206 | lemon-scented gum | *Corymbia citriodora* | 1 | 26.8 | | 26.8 | 30 | 20 | 3 | 2 | |
| 207 | lemon-scented gum | *Corymbia citriodora* | 2 | 25.5 | 8.1 | 33.6 | 40 | 20 | 3 | 3 | |
| 208 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.1 | | 11.1 | 30 | 15 | 3 | 3 | |
| 209 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.3 | | 10.3 | 30 | 15 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825181

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Common Name | Scientific Name | No. Main Trunks | 1st trunk | 2nd trunk | Total | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.2 | | 12.2 | 30 | 15 | 3 | 2 | |
| 211 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.2 | | 11.2 | 35 | 15 | 3 | 3 | |
| 212 | blue gum | *Eucalyptus globulus* | 1 | 38.5 | | 38.5 | 60 | 30 | 4 | 3 | |
| 213 | Mexican fan palm | *Washingtonia robusta* | 1 | 22.0 | | 22.0 | 45 | 10 | 3 | 3 | |
| 214 | Mexican fan palm | *Washingtonia robusta* | 1 | 19.5 | | 19.5 | 45 | 10 | 3 | 3 | |
| 215 | Mexican fan palm | *Washingtonia robusta* | 1 | 21.8 | | 21.8 | 45 | 10 | 3 | 3 | |
| 216 | Mexican fan palm | *Washingtonia robusta* | 1 | 17.9 | | 17.9 | 40 | 10 | 3 | 3 | |
| 217 | Mexican fan palm | *Washingtonia robusta* | 1 | 18.3 | | 18.3 | 45 | 10 | 3 | 3 | |
| 218 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.8 | | 9.8 | 35 | 12 | 3 | 3 | |
| 219 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.6 | | 12.6 | 40 | 15 | 3 | 3 | |
| 220 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.2 | | 8.2 | 30 | 12 | 3 | 3 | |
| 221 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.4 | | 10.4 | 35 | 15 | 3 | 3 | |
| 222 | Chinaberry | *Melia azedarach* | 2 | 11.7 | 9.8 | 21.5 | 30 | 20 | 2 | 2 | |
| 223 | lemon-scented gum | *Corymbia citriodora* | 1 | 17.8 | | 17.8 | 35 | 20 | 3 | 3 | |
| 224 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.4 | | 12.4 | 35 | 20 | 3 | 3 | |
| 225 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.8 | | 8.8 | 35 | 20 | 3 | 3 | |
| 226 | lemon-scented gum | *Corymbia citriodora* | 2 | 21.8 | 13.7 | 35.5 | 35 | 30 | 3 | 3 | |
| 227 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.8 | | 11.8 | 30 | 12 | 3 | 3 | |
| 228 | lemon-scented gum | *Corymbia citriodora* | 1 | 23.6 | | 23.6 | 45 | 25 | 3 | 3 | |
| 229 | lemon-scented gum | *Corymbia citriodora* | 1 | 17.4 | | 17.4 | 30 | 20 | 3 | 3 | |
| 230 | lemon-scented gum | *Corymbia citriodora* | 1 | 18.7 | | 18.7 | 35 | 20 | 3 | 3 | |
| 231 | lemon-scented gum | *Corymbia citriodora* | 1 | 13.3 | | 13.3 | 35 | 15 | 3 | 3 | |
| 232 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.7 | | 12.7 | 35 | 15 | 3 | 3 | |
| 233 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.2 | | 12.2 | 30 | 15 | 3 | 3 | |
| 234 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.7 | | 9.7 | 30 | 15 | 3 | 3 | |
| 235 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.4 | | 12.4 | 35 | 15 | 3 | 3 | |
| 236 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.8 | | 15.8 | 35 | 15 | 3 | 3 | |
| 237 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.3 | | 9.3 | 30 | 10 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825182

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 238 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.1 | | 8.1 | 30 | 10 | 3 | 3 | |
| 239 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.2 | | 10.2 | 35 | 15 | 2 | 2 | |
| 240 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.2 | | 9.2 | 30 | 12 | 3 | 3 | |
| 241 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.5 | | 9.5 | 30 | 15 | 3 | 3 | |
| 242 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.8 | | 10.8 | 35 | 15 | 3 | 3 | |
| 243 | lemon-scented gum | *Corymbia citriodora* | 1 | 12.1 | | 12.1 | 35 | 15 | 3 | 3 | |
| 244 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.3 | | 19.3 | 40 | 20 | 3 | 3 | |
| 245 | deodar cedar | *Cedrus deodara* | 1 | 12.8 | | 12.8 | 30 | 15 | 2 | 2 | |
| 246 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.6 | | 19.6 | 40 | 20 | 3 | 3 | |
| 247 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.2 | | 10.2 | 30 | 15 | 3 | 3 | |
| 248 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.3 | | 9.3 | 30 | 10 | 3 | 3 | |
| 249 | lemon-scented gum | *Corymbia citriodora* | 1 | 13.4 | | 13.4 | 30 | 15 | 3 | 3 | |
| 250 | lemon-scented gum | *Corymbia citriodora* | 1 | 18.7 | | 18.7 | 40 | 20 | 3 | 3 | |
| 251 | lemon-scented gum | *Corymbia citriodora* | 1 | 24.5 | | 24.5 | 40 | 25 | 4 | 3 | |
| 252 | lemon-scented gum | *Corymbia citriodora* | 1 | 14.3 | | 14.3 | 35 | 20 | 3 | 3 | |
| 253 | lemon-scented gum | *Corymbia citriodora* | 1 | 22.8 | | 22.8 | 45 | 25 | 3 | 3 | |
| 254 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.0 | | 10.0 | 30 | 12 | 3 | 3 | |
| 255 | lemon-scented gum | *Corymbia citriodora* | 1 | 15.5 | | 15.5 | 30 | 15 | 3 | 3 | |
| 256 | lemon-scented gum | *Corymbia citriodora* | 1 | 17.4 | | 17.4 | 35 | 15 | 3 | 3 | |
| 257 | lemon-scented gum | *Corymbia citriodora* | 1 | 19.1 | | 19.1 | 35 | 15 | 3 | 3 | |
| 258 | lemon-scented gum | *Corymbia citriodora* | 1 | 13.9 | | 13.9 | 40 | 15 | 3 | 3 | |
| 259 | lemon-scented gum | *Corymbia citriodora* | 1 | 14.5 | | 14.5 | 35 | 15 | 3 | 2 | |
| 260 | lemon-scented gum | *Corymbia citriodora* | 1 | 8.5 | | 8.5 | 30 | 10 | 3 | 3 | |
| 261 | lemon-scented gum | *Corymbia citriodora* | 1 | 10.2 | | 10.2 | 35 | 15 | 3 | 3 | |
| 262 | lemon-scented gum | *Corymbia citriodora* | 1 | 17.3 | | 17.3 | 35 | 20 | 3 | 3 | |
| 263 | lemon-scented gum | *Corymbia citriodora* | 2 | 21.4 | 11.1 | 32.5 | 40 | 20 | 4 | 3 | |
| 264 | lemon-scented gum | *Corymbia citriodora* | 1 | 20.7 | | 20.7 | 30 | 15 | 3 | 3 | |
| 265 | lemon-scented gum | *Corymbia citriodora* | 1 | 11.4 | | 11.4 | 30 | 15 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825183

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 266 | lemon-scented gum | *Corymbia citriodora* | 1 | 9.8 | | 9.8 | 30 | 15 | 3 | 3 | |
| 267 | red ironbark | *Eucalyptus sideroxylon* | 1 | 13.6 | | 13.6 | 25 | 15 | 3 | 2 | |
| 268 | Aleppo pine | *Pinus halepensis* | 1 | 23.6 | | 23.6 | 30 | 25 | 4 | 3 | |
| 269 | Aleppo pine | *Pinus halepensis* | 1 | 17.9 | | 17.9 | 30 | 20 | 3 | 3 | |
| 270 | red ironbark | *Eucalyptus sideroxylon* | 1 | 11.9 | | 11.9 | 30 | 15 | 3 | 3 | |
| 271 | red ironbark | *Eucalyptus sideroxylon* | 1 | 12.2 | | 12.2 | 30 | 20 | 3 | 3 | |
| 272 | red ironbark | *Eucalyptus sideroxylon* | 1 | 19.8 | | 19.8 | 30 | 25 | 3 | 3 | |
| 273 | red ironbark | *Eucalyptus sideroxylon* | 1 | 10.5 | | 10.5 | 30 | 20 | 3 | 3 | |
| 274 | red ironbark | *Eucalyptus sideroxylon* | 2 | 17.3 | 13.4 | 30.7 | 35 | 25 | 3 | 2 | |
| 275 | red ironbark | *Eucalyptus sideroxylon* | 2 | 19.8 | 16.6 | 36.4 | 35 | 25 | 3 | 2 | |
| 276 | olive | *Olea europaea* | 3 | 9.7 | 5.1 | 14.8 | 25 | 25 | 3 | 3 | |
| 277 | olive | *Olea europaea* | 3 | 8.1 | 5.2 | 13.3 | 20 | 20 | 3 | 3 | |
| 278 | coral tree | *Erythrina sp.* | 3 | 26.1 | 25.7 | 51.8 | 30 | 25 | 3 | 3 | |
| 279 | coral tree | *Erythrina sp.* | 3 | 22.0 | 16.1 | 38.1 | 25 | 30 | 3 | 3 | |
| 280 | Mexican fan palm | *Washingtonia robusta* | 1 | 15.2 | | 15.2 | 40 | 10 | 3 | 3 | |
| 281 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.6 | | 14.6 | 40 | 10 | 3 | 3 | |
| 282 | Aleppo pine | *Pinus halepensis* | 1 | 24.8 | | 24.8 | 30 | 40 | 4 | 4 | |
| 283 | coral tree | *Erythrina sp.* | 5 | 23.1 | 20.6 | 43.7 | 25 | 35 | 4 | 4 | |
| 284 | red ironbark | *Eucalyptus sideroxylon* | 1 | 22.8 | | 22.8 | 35 | 20 | 3 | 3 | |
| 285 | red ironbark | *Eucalyptus sideroxylon* | 1 | 22.1 | | 22.1 | 35 | 20 | 3 | 3 | |
| 286 | red ironbark | *Eucalyptus sideroxylon* | 1 | 24.5 | | 24.5 | 40 | 20 | 3 | 3 | |
| 287 | red ironbark | *Eucalyptus sideroxylon* | 1 | 9.5 | | 9.5 | 30 | 15 | 3 | 2 | |
| 288 | red ironbark | *Eucalyptus sideroxylon* | 1 | 9.1 | | 9.1 | 30 | 15 | 3 | 3 | |
| 289 | Aleppo pine | *Pinus halepensis* | 1 | 33.7 | | 33.7 | 40 | 30 | 4 | 4 | |
| 290 | Aleppo pine | *Pinus halepensis* | 1 | 29.6 | | 29.6 | 30 | 25 | 3 | 3 | |
| 291 | red ironbark | *Eucalyptus sideroxylon* | 2 | 8.0 | 6.8 | 14.8 | 15 | 15 | 3 | 2 | |
| 292 | Mexican fan palm | *Washingtonia robusta* | 1 | 17.0 | | 17.0 | 30 | 10 | 3 | 3 | |
| 293 | Mexican fan palm | *Washingtonia robusta* | 1 | 18.5 | | 18.5 | 30 | 10 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                    Casino_0825184

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 294 | Mexican fan palm | Washingtonia robusta | 1 | 16.5 | | 16.5 | 15 | 10 | 3 | 3 | |
| 295 | red ironbark | Eucalyptus sideroxylon | 2 | 10.6 | 9.7 | 20.3 | 30 | 20 | 3 | 3 | |
| 296 | red ironbark | Eucalyptus sideroxylon | 1 | 11.8 | | 11.8 | 25 | 15 | 3 | 3 | |
| 297 | red ironbark | Eucalyptus sideroxylon | 2 | 11.5 | 3.6 | 15.1 | 25 | 15 | 3 | 3 | |
| 298 | Mexican fan palm | Washingtonia robusta | 1 | 17.0 | | 17.0 | 20 | 10 | 3 | 3 | |
| 299 | olive | Olea europaea | 3 | 8.5 | 6.7 | 15.2 | 15 | 15 | 2 | 2 | |
| 300 | Aleppo pine | Pinus halepensis | 1 | 47.5 | | 47.5 | 50 | 40 | 4 | 4 | |
| 301 | Aleppo pine | Pinus halepensis | 1 | 17.6 | | 17.6 | 30 | 20 | 3 | 3 | |
| 302 | Aleppo pine | Pinus halepensis | 1 | 24.9 | | 24.9 | 40 | 25 | 3 | 3 | |
| 303 | Aleppo pine | Pinus halepensis | 1 | 38.6 | | 38.6 | 40 | 25 | 3 | 3 | |
| 304 | Aleppo pine | Pinus halepensis | 1 | 25.2 | | 25.2 | 40 | 25 | 3 | 3 | |
| 305 | Indian laurel fig | Ficus microcarpa | 1 | 11.4 | | 11.4 | 20 | 15 | 3 | 3 | |
| 306 | American sweetgum | Liquidamber styraciflua | 2 | 9.8 | 9.1 | 18.9 | 35 | 15 | 3 | 3 | |
| 307 | American sweetgum | Liquidamber styraciflua | 1 | 10.5 | | 10.5 | 30 | 15 | 4 | 3 | |
| 308 | lemon-scented gum | Corymbia citriodora | 1 | 25.9 | | 25.9 | 40 | 25 | 3 | 3 | |
| 309 | weeping fig | Ficus benjamina | 1 | 10.4 | | 10.4 | 20 | 20 | 3 | 3 | |
| 310 | Mexican fan palm | Washingtonia robusta | 1 | 15.0 | | 15.0 | 40 | 10 | 3 | 3 | |
| 311 | Mexican fan palm | Washingtonia robusta | 1 | 14.0 | | 14.0 | 40 | 10 | 3 | 3 | |
| 312 | Mexican fan palm | Washingtonia robusta | 1 | 16.0 | | 16.0 | 35 | 10 | 3 | 3 | |
| 313 | Mexican fan palm | Washingtonia robusta | 1 | 17.0 | | 17.0 | 40 | 10 | 3 | 3 | |
| 314 | Mexican fan palm | Washingtonia robusta | 1 | 15.0 | | 15.0 | 30 | 10 | 3 | 3 | |
| 315 | Queensland umbrella tree | Schefflera actinophylla | 1 | 8.1 | | 8.1 | 18 | 10 | 3 | 3 | |
| 316 | lemon-scented gum | Corymbia citriodora | 1 | 24.7 | | 24.7 | 35 | 30 | 3 | 3 | |
| 317 | Indian laurel fig | Ficus microcarpa | 1 | 14.8 | | 14.8 | 25 | 20 | 3 | 3 | |
| 318 | Indian laurel fig | Ficus microcarpa | 1 | 14.6 | | 14.6 | 45 | 20 | 3 | 3 | |
| 319 | Indian laurel fig | Ficus microcarpa | 1 | 12.8 | | 12.8 | 20 | 15 | 3 | 3 | |
| 320 | Indian laurel fig | Ficus microcarpa | 1 | 12.4 | | 12.4 | 20 | 15 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                                    Casino_0825185

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 321 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.8 | | 11.8 | 20 | 15 | 3 | 3 | |
| 322 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.6 | | 12.6 | 20 | 15 | 3 | 3 | |
| 323 | Indian laurel fig | *Ficus microcarpa* | 1 | 10.1 | | 10.1 | 20 | 15 | 3 | 3 | |
| 324 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.4 | | 11.4 | 20 | 15 | 3 | 3 | |
| 325 | Indian laurel fig | *Ficus microcarpa* | 1 | 10.6 | | 10.6 | 20 | 15 | 3 | 3 | |
| 326 | Indian laurel fig | *Ficus microcarpa* | 1 | 9.7 | | 9.7 | 20 | 15 | 3 | 3 | |
| 327 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.1 | | 12.1 | 20 | 15 | 3 | 3 | |
| 328 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.4 | | 12.4 | 20 | 15 | 3 | 3 | |
| 329 | Indian laurel fig | *Ficus microcarpa* | 1 | 9.1 | | 9.1 | 20 | 15 | 3 | 3 | |
| 330 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.5 | | 11.5 | 20 | 15 | 3 | 3 | |
| 331 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.9 | | 12.9 | 20 | 15 | 3 | 3 | |
| 332 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.6 | | 11.6 | 20 | 15 | 3 | 3 | |
| 333 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.1 | | 11.1 | 20 | 15 | 3 | 3 | |
| 334 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.7 | | 11.7 | 20 | 15 | 3 | 3 | |
| 335 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.2 | | 14.2 | 20 | 15 | 3 | 3 | |
| 336 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.1 | | 15.1 | 20 | 15 | 3 | 3 | |
| 337 | Indian laurel fig | *Ficus microcarpa* | 1 | 16.4 | | 16.4 | 20 | 15 | 3 | 3 | |
| 338 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.7 | | 12.7 | 20 | 15 | 3 | 3 | |
| 339 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.5 | | 12.5 | 20 | 15 | 3 | 3 | |
| 340 | Mexican fan palm | *Washingtonia robusta* | 1 | 12.0 | | 12.0 | 35 | 10 | 3 | 3 | |
| 341 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.0 | | 14.0 | 40 | 10 | 3 | 3 | |
| 342 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.0 | | 14.0 | 25 | 10 | 3 | 3 | |
| 343 | Mexican fan palm | *Washingtonia robusta* | 1 | 13.0 | | 13.0 | 35 | 10 | 3 | 3 | |
| 344 | Mexican fan palm | *Washingtonia robusta* | 1 | 13.0 | | 13.0 | 30 | 10 | 3 | 3 | |
| 345 | Mexican fan palm | *Washingtonia robusta* | 1 | 16.0 | | 16.0 | 25 | 10 | 3 | 3 | |
| 346 | Mexican fan palm | *Washingtonia robusta* | 1 | 13.0 | | 13.0 | 35 | 10 | 3 | 3 | |
| 347 | Mexican fan palm | *Washingtonia robusta* | 1 | 17.0 | | 17.0 | 35 | 10 | 3 | 3 | |
| 348 | Mexican fan palm | *Washingtonia robusta* | 1 | 14.0 | | 14.0 | 35 | 10 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825186

*Sheraton Universal Project*

## TABLE A-1
## TREE SURVEY DATA

| Tree Tag No. | Tree Species Common Name | Tree Species Scientific Name | No. Main Trunks | dbh (in) 1st trunk | dbh (in) 2nd trunk | dbh (in) Total | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | lemon-scented gum | *Corymbia citriodora* | 2 | 12.5 | 11.5 | 24.0 | 30 | 20 | 2 | 2 | |
| 350 | Aleppo pine | *Pinus halepensis* | 1 | 28.2 | | 28.2 | 45 | 35 | 4 | 4 | |
| 351 | lemon-scented gum | *Corymbia citriodora* | 3 | 17.5 | 16.0 | 33.5 | 35 | 25 | 3 | 3 | |
| 352 | lemon-scented gum | *Corymbia citriodora* | 1 | 16.5 | | 16.5 | 35 | 20 | 3 | 3 | |
| 353 | coral tree | *Erythrina sp.* | 4 | 15.0 | 14.4 | 29.4 | 20 | 20 | 3 | 3 | |
| 354 | river red gum | *Eucalyptus camaldulensis* | 2 | 19.5 | 17.0 | 36.5 | 30 | 20 | 2 | 2 | |
| 355 | lemon-scented gum | *Corymbia citriodora* | 1 | 24.5 | | 24.5 | 30 | 20 | 3 | 3 | |
| 356 | coast live oak | *Quercus agrifolia* | 3 | 6.5 | 6.3 | 12.8 | 20 | 15 | 3 | 3 | X |
| 357 | coast live oak | *Quercus agrifolia* | 1 | 4.6 | | 4.6 | 15 | 10 | 3 | 3 | X |
| 358 | coast live oak | *Quercus agrifolia* | 1 | 5.0 | | 5.0 | 15 | 12 | 3 | 3 | X |
| 359 | Indian laurel fig | *Ficus microcarpa* | 1 | 18.3 | | 18.3 | 30 | 20 | 3 | 3 | |
| 360 | Indian laurel fig | *Ficus microcarpa* | 1 | 21.4 | | 21.4 | 30 | 15 | 3 | 3 | |
| 361 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.6 | | 14.6 | 30 | 15 | 3 | 3 | |
| 362 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.1 | | 14.1 | 30 | 15 | 3 | 3 | |
| 363 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.3 | | 15.3 | 30 | 15 | 3 | 3 | |
| 364 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.0 | | 15.0 | 30 | 15 | 3 | 3 | |
| 365 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.6 | | 14.6 | 30 | 15 | 3 | 3 | |
| 366 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.9 | | 15.9 | 30 | 15 | 3 | 3 | |
| 367 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.0 | | 14.0 | 30 | 15 | 3 | 3 | |
| 368 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.5 | | 14.5 | 30 | 15 | 3 | 3 | |
| 369 | Indian laurel fig | *Ficus microcarpa* | 1 | 33.6 | | 33.6 | 30 | 30 | 3 | 3 | |
| 370 | Mexican fan palm | *Washingtonia robusta* | 1 | 10.0 | | 10.0 | 30 | 10 | 3 | 3 | |
| 371 | Mexican fan palm | *Washingtonia robusta* | 1 | 13.0 | | 13.0 | 35 | 10 | 3 | 3 | |
| 372 | Mexican fan palm | *Washingtonia robusta* | 1 | 10.5 | | 10.5 | 25 | 10 | 3 | 3 | |
| 373 | Mexican fan palm | *Washingtonia robusta* | 1 | 12.5 | | 12.5 | 40 | 10 | 3 | 3 | |
| 374 | Mexican fan palm | *Washingtonia robusta* | 1 | 11.5 | | 11.5 | 35 | 10 | 3 | 3 | |
| 375 | Queen palm | *Syagrus romanzoffiana* | 1 | 9.1 | | 9.1 | 15 | 10 | 3 | 3 | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials          Casino_0825187

*Sheraton Universal Project*

**TABLE A-1**
**TREE SURVEY DATA**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating | Protected Tree |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | | |
| 376 | Queen palm | *Syagrus romanzoffiana* | 1 | 10.6 | | 10.6 | 15 | 10 | 3 | 3 | |
| 377 | Queen palm | *Syagrus romanzoffiana* | 1 | 9.6 | | 9.6 | 15 | 10 | 3 | 3 | |
| 378 | Indian laurel fig | *Ficus microcarpa* | 1 | 26.6 | | 26.6 | 40 | 30 | 4 | 4 | |
| 379 | Aleppo pine | *Pinus halepensis* | 1 | 38.5 | | 38.5 | 50 | 30 | 4 | 4 | |
| 380 | Aleppo pine | *Pinus halepensis* | 1 | 23.4 | | 23.4 | 20 | 20 | 3 | 2 | |
| 381 | Aleppo pine | *Pinus halepensis* | 1 | 12.0 | | 12.0 | 20 | 15 | 3 | 2 | |
| 382 | olive | *Olea europaea* | 3 | 12.2 | 11.0 | 23.2 | 25 | 20 | 3 | 2 | |
| 383 | Aleppo pine | *Pinus halepensis* | 1 | 26.4 | | 26.4 | 50 | 30 | 4 | 4 | |
| 384 | southern magnolia | *Magnolia grandiflora* | 1 | 11.4 | | 11.4 | 20 | 15 | 3 | 3 | |
| 385 | southern magnolia | *Magnolia grandiflora* | 1 | 11.0 | | 11.0 | 20 | 15 | 2 | 2 | |
| 386 | southern magnolia | *Magnolia grandiflora* | 1 | 11.1 | | 11.1 | 20 | 15 | 2 | 2 | |
| 387 | southern magnolia | *Magnolia grandiflora* | 1 | 13.0 | | 13.0 | 20 | 20 | 2 | 2 | |
| 388 | Aleppo pine | *Pinus halepensis* | 1 | 39.5 | | 39.5 | 50 | 30 | 4 | 4 | |
| 389 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.9 | | 12.9 | 20 | 15 | 3 | 3 | |
| 390 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.1 | | 12.1 | 20 | 15 | 3 | 3 | |
| 391 | Aleppo pine | *Pinus halepensis* | 1 | 43.3 | | 43.3 | 50 | 30 | 4 | 3 | |
| 392 | southern magnolia | *Magnolia grandiflora* | 1 | 18.5 | | 18.5 | 25 | 20 | 3 | 3 | |
| 393 | southern magnolia | *Magnolia grandiflora* | 1 | 20.6 | | 20.6 | 25 | 20 | 3 | 3 | |
| 394 | southern magnolia | *Magnolia grandiflora* | 1 | 18.8 | | 18.8 | 25 | 20 | 3 | 3 | |
| 395 | southern magnolia | *Magnolia grandiflora* | 1 | 17.5 | | 17.5 | 25 | 20 | 3 | 3 | |
| 396 | southern magnolia | *Magnolia grandiflora* | 1 | 28.3 | | 28.3 | 30 | 25 | 4 | 4 | |
| dbh: diameter at breast height; ft: feet. | | | | | | | | | | | |
| Aesthetics/Health Rating: 1=Very Poor, 2=Poor, 3=Fair, 4=Good, and 5=Excellent | | | | | | | | | | | |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825188

**ATTACHMENT B**

**SITE PHOTOGRAPHS**



Photo Location and Direction

Survey Area

Aerial Source: LAR-IAC 2014

Photo Locations

Exhibit B-1

*Tree Inventory Report for the Sheraton Universal Project*

150   75   0   150
Feet

(Rev: 06/06/2018 MMD) R:\Projects\1\SHE\1SHE130300\Graphics\Trees\ex_Photo_Locations.pdf

PSOMAS



Photo Location 1. May 4, 2018. View of northern slope on project site, facing west.



Photo Location 2. May 4, 2018. View of northern slope, facing southeast. Note
major branch failure in foreground of tree 121.

## Site Photographs                                              Exhibit B-2

*Tree Inventory Report for the Sheraton Universal Project*



(05/21/2018 MMD) R:\Projects\1SHE\1SHE130300\Graphics\Trees\ex_SP.pdf

D:\Projects\1SHE130\1\Universal\GRAPHICS\Trees\ex_SP1_20180521.ai

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials                    Casino_0825191



Photo Location 3. May 4, 2018. View of western slope on project site, facing southwest.



Photo Location 4. May 4, 2018. View of trees 319-331, near front entrance of hotel.

D:\Projects\1SHE\1301\Universal\GRAPHICS\Trees\ex_SP2_20180605.ai

## Site Photographs

Exhibit B-3

*Tree Inventory Report for the Sheraton Universal Project*



(06/05/2018 MMD) R:\Projects\1SHE\1SHE130300\Graphics\Trees\ex_SP.pdf



Photo Location 5. May 4, 2018. View of trees 332-339.



Photo Location 6, facing south. May 4, 2018. View of trees 359-369.

## Site Photographs

### Exhibit B-4

*Tree Inventory Report for the Sheraton Universal Project*



(06/05/2018 MMD) R:\Projects\1SHE\1SHE130300\Graphics\Trees\ex_SP.pdf



Photo Location 6, facing southwest. May 4, 2018. View of trees 370-374, and 383.



Photo Location 6, facing north. May 4, 2018. View of tree 378.

D:\Projects\1SHE1301\Universal\GRAPHICS\Trees\ex_SP4_20180605.ai

## Site Photographs

Exhibit B-5

*Tree Inventory Report for the Sheraton Universal Project*



PSOMAS

(06/05/2018 MMD) R:\Projects\1SHE\1SHE130300\Graphics\Trees\ex_SP.pdf



Photo Location 7, facing south. May 4, 2018. View of trees 379-382.



Photo Location 7, facing west. May 4, 2018. View of trees 393-395.

D:\Projects\1SHE130\1\Universal\GRAPHICS\Trees\ex_SP5_20180605.ai

## Site Photographs

### Exhibit B-6

*Tree Inventory Report for the Sheraton Universal Project*



PSOMAS

(06/05/2018 MMD) R:\Projects\1SHE\1SHE130300\Graphics\Trees\ex_SP.pdf

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825195

**ATTACHMENT C**

**SURVEY DATA FOR TREES THAT ARE PROPOSED FOR REMOVAL**

*Sheraton Universal Project*

## TABLE C-1
## SUMMARY OF TREES TO BE REMOVED

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | |
| 315 | Queensland umbrella tree | *Schefflera actinophylla* | 1 | 8.1 | | 8.1 | 18 | 10 | 3 | 3 |
| 316 | lemon-scented gum | *Corymbia citriodora* | 1 | 24.7 | | 24.7 | 35 | 30 | 3 | 3 |
| 317 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.8 | | 14.8 | 25 | 20 | 3 | 3 |
| 318 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.6 | | 14.6 | 45 | 20 | 3 | 3 |
| 319 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.8 | | 12.8 | 20 | 15 | 3 | 3 |
| 320 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.4 | | 12.4 | 20 | 15 | 3 | 3 |
| 321 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.8 | | 11.8 | 20 | 15 | 3 | 3 |
| 322 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.6 | | 12.6 | 20 | 15 | 3 | 3 |
| 323 | Indian laurel fig | *Ficus microcarpa* | 1 | 10.1 | | 10.1 | 20 | 15 | 3 | 3 |
| 324 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.4 | | 11.4 | 20 | 15 | 3 | 3 |
| 325 | Indian laurel fig | *Ficus microcarpa* | 1 | 10.6 | | 10.6 | 20 | 15 | 3 | 3 |
| 326 | Indian laurel fig | *Ficus microcarpa* | 1 | 9.7 | | 9.7 | 20 | 15 | 3 | 3 |
| 327 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.1 | | 12.1 | 20 | 15 | 3 | 3 |
| 328 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.4 | | 12.4 | 20 | 15 | 3 | 3 |
| 329 | Indian laurel fig | *Ficus microcarpa* | 1 | 9.1 | | 9.1 | 20 | 15 | 3 | 3 |
| 330 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.5 | | 11.5 | 20 | 15 | 3 | 3 |
| 331 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.9 | | 12.9 | 20 | 15 | 3 | 3 |
| 332 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.6 | | 11.6 | 20 | 15 | 3 | 3 |
| 333 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.1 | | 11.1 | 20 | 15 | 3 | 3 |
| 334 | Indian laurel fig | *Ficus microcarpa* | 1 | 11.7 | | 11.7 | 20 | 15 | 3 | 3 |
| 335 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.2 | | 14.2 | 20 | 15 | 3 | 3 |
| 336 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.1 | | 15.1 | 20 | 15 | 3 | 3 |
| 337 | Indian laurel fig | *Ficus microcarpa* | 1 | 16.4 | | 16.4 | 20 | 15 | 3 | 3 |
| 338 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.7 | | 12.7 | 20 | 15 | 3 | 3 |
| 339 | Indian laurel fig | *Ficus microcarpa* | 1 | 12.5 | | 12.5 | 20 | 15 | 3 | 3 |
| 359 | Indian laurel fig | *Ficus microcarpa* | 1 | 18.3 | | 18.3 | 30 | 20 | 3 | 3 |
| 360 | Indian laurel fig | *Ficus microcarpa* | 1 | 21.4 | | 21.4 | 30 | 15 | 3 | 3 |
| 361 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.6 | | 14.6 | 30 | 15 | 3 | 3 |
| 362 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.1 | | 14.1 | 30 | 15 | 3 | 3 |
| 363 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.3 | | 15.3 | 30 | 15 | 3 | 3 |

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials    Casino_0825197

*Sheraton Universal Project*

**TABLE C-1**
**SUMMARY OF TREES TO BE REMOVED**

| Tree Tag No. | Tree Species | | No. Main Trunks | dbh (in) | | | Height (ft) | Canopy Diameter (ft) | Health Rating | Aesthetic Rating |
| | Common Name | Scientific Name | | 1st trunk | 2nd trunk | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.0 | | 15.0 | 30 | 15 | 3 | 3 |
| 365 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.6 | | 14.6 | 30 | 15 | 3 | 3 |
| 366 | Indian laurel fig | *Ficus microcarpa* | 1 | 15.9 | | 15.9 | 30 | 15 | 3 | 3 |
| 367 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.0 | | 14.0 | 30 | 15 | 3 | 3 |
| 368 | Indian laurel fig | *Ficus microcarpa* | 1 | 14.5 | | 14.5 | 30 | 15 | 3 | 3 |
| 369 | Indian laurel fig | *Ficus microcarpa* | 1 | 33.6 | | 33.6 | 30 | 30 | 3 | 3 |
| 370 | Mexican fan palm | *Washingtonia robusta* | 1 | 10.0 | | 10.0 | 30 | 10 | 3 | 3 |
| 371 | Mexican fan palm | *Washingtonia robusta* | 1 | 13.0 | | 13.0 | 35 | 10 | 3 | 3 |
| 372 | Mexican fan palm | *Washingtonia robusta* | 1 | 10.5 | | 10.5 | 25 | 10 | 3 | 3 |
| 373 | Mexican fan palm | *Washingtonia robusta* | 1 | 12.5 | | 12.5 | 40 | 10 | 3 | 3 |
| 374 | Mexican fan palm | *Washingtonia robusta* | 1 | 11.5 | | 11.5 | 35 | 10 | 3 | 3 |
| 375 | Queen palm | *Syagrus romanzoffiana* | 1 | 9.1 | | 9.1 | 15 | 10 | 3 | 3 |
| 376 | Queen palm | *Syagrus romanzoffiana* | 1 | 10.6 | | 10.6 | 15 | 10 | 3 | 3 |
| 377 | Queen palm | *Syagrus romanzoffiana* | 1 | 9.6 | | 9.6 | 15 | 10 | 3 | 3 |
| 378 | Indian laurel fig | *Ficus microcarpa* | 1 | 26.6 | | 26.6 | 40 | 30 | 4 | 4 |
| 379 | Aleppo pine | *Pinus halepensis* | 1 | 38.5 | | 38.5 | 50 | 30 | 4 | 4 |
| 380 | Aleppo pine | *Pinus halepensis* | 1 | 23.4 | | 23.4 | 20 | 20 | 3 | 2 |
| 381 | Aleppo pine | *Pinus halepensis* | 1 | 12.0 | | 12.0 | 20 | 15 | 3 | 2 |
| 382 | olive | *Olea europaea* | 3 | 12.2 | 11.0 | 23.2 | 25 | 20 | 3 | 2 |
| 383 | Aleppo pine | *Pinus halepensis* | 1 | 26.4 | | 26.4 | 50 | 30 | 4 | 4 |
| 384 | southern magnolia | *Magnolia grandiflora* | 1 | 11.4 | | 11.4 | 20 | 15 | 3 | 3 |
| 385 | southern magnolia | *Magnolia grandiflora* | 1 | 11.0 | | 11.0 | 20 | 15 | 2 | 2 |

dbh: diameter at breast height; ft: feet.

Aesthetics/Health Rating: 1=Very Poor, 2=Poor, 3=Fair, 4=Good, and 5=Excellent

SUBJECT TO PROTECTIVE ORDER – Sensitive Materials

Casino_0825198