# Exhibit 1

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 1 \| CD-14 ENTERPRISE & HUIZAR | | | | |
| A. Background | | | | |
| 1 | LEE | Photographs of Relevant Persons | | |
| | | *City of Los Angeles Records* | | |
| 2 | LEE/ SZNW | Jose HUIZAR Oaths of Office (2005-2015) | | |
| 3 | N/A | Jose HUIZAR Salary 2013-2018 | | |
| 4 | SZNW | LA City Council Districts Map (07/26/2013) | | |
| 5 | LEE/ SZNW | City of Los Angeles Code of Ethics | | |
| 6 | N/A | Los Angeles City Ethics Commission - Revolving Door Brochure | | |
| | | | | |
| 7 | N/A | *HUIZAR Form 700s Coversheet* | | |
| A | N/A | HUIZAR Form 700 (2013) | | |
| B | N/A | HUIZAR Form 700 (2014) | | |
| C | N/A | HUIZAR Form 700 (2015) | | |
| D | N/A | HUIZAR Form 700 (2016) | | |
| E | N/A | HUIZAR Form 700 (2017) | | |
| F | N/A | HUIZAR Form 700 (2018) | | |
| | | | | |
| 8 | N/A | *City of Los Angeles Financial Reports Coversheet* | | |
| A | N/A | 2013 LA City Financial Report (2013) | | |
| B | N/A | 2014 LA City Financial Report (2014) | | |
| C | N/A | 2015 LA City Financial Report (2015) | | |
| D | N/A | 2016 LA City Financial Report (2016) | | |
| E | N/A | 2017 LA City Financial Report (2017) | | |
| F | N/A | 2018 LA City Financial Report (2018) | | |
| | | | | |
| | | *HUIZAR Calendars* | | |
| 9 | N/A | 2013 Calendar | | |
| 10 | N/A | 2014 Calendar | | |
| 11 | N/A | 2015 Calendar | | |
| 12 | N/A | 2016 Calendar | | |
| 13 | N/A | 2017 Calendar | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 14 | N/A | 2018 Calendar | | |
| **B. Correspondence & Records \| CD-14 Enterprise & HUIZAR** | | | | |
| | | *General* | | |
| 15 | N/A | HUIZAR Computer Metadata Coversheet | | |
| A | N/A | HUIZAR Computer Photo Metadata | | |
| B | N/A | HUIZAR Computer Document Metadata | | |
| 16 | N/A | Esparza Computer Photo Metadata | | |
| 17 | N/A | 09/08/2014 HUIZAR Executive Meeting with Handwriting | | |
| 18 | N/A | 06/09/2015-07/31/2015 HUIZAR Agenda with Handwriting | | |
| 19 | N/A | 10/28/2015 HUIZAR November 2015 China Trip Document with Handwriting | | |
| | | | | |
| 20 | N/A | *HUIZAR Lists Coversheet* | | |
| A | N/A | 08/19/2015 HUIZAR To Do List | | |
| B | N/A | 10/03/2015 HUIZAR To Do List | | |
| C | N/A | 01/18/2016 HUIZAR To Do List | | |
| D | N/A | 03/08/2016 HUIZAR To Do List | | |
| E | N/A | 04/28/2016 HUIZAR To Do List | | |
| F | N/A | 06/12/2016 HUIZAR To Do List | | |
| G | N/A | 10/05/2016 HUIZAR To Do List | | |
| H | N/A | 10/05/2016 HUIZAR To Do List | | |
| I | N/A | 12/23/2016 HUIZAR Business Development | | |
| J | N/A | 05/14/2017 HUIZAR Business Development | | |
| | | | | |
| | | *Esparza Notes & Emails* | | |
| 21 | N/A | 05/13/2015 Esparza Note re: Private Room | | |
| 22 | N/A | 06/10/2015 Esparza Note re: Rios's Law Firm | | |
| 23 | SZNW | 02/06/2016 Esparza Note re: Loyalty | | |
| 24 | N/A | 07/14/2016 Email HUIZAR, Esparza re: Limit Phone Conversations | | |
| 25 | N/A | 03/01/2017 Esparza Note re: Contributions | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 26 | N/A | 05/18/2017 Esparza Note re: Office Leverage | | |
| 27 | N/A | 06/22/2017 Esparza Note re: FBI | | |
| | | ***PAC & Fundraising*** | | |
| 28 | N/A | 06/29/2015 HUIZAR Debt Finance Plan 2015 with Handwriting | | |
| 29 | N/A | 10/10/2016 HHH Fundraising Document with Handwriting | | |
| 30 | N/A | 12/12/2016 Goldman Calendar re: HUIZAR Fundraiser | | |
| 31 | N/A | 2017 HUIZAR Fundraising Commitments with Handwriting | | |
| 32 | N/A | 06/22/2017 Goldman Calendar re: PAC Meeting (HUIZAR and Kim) | | |
| 33 | N/A | 06/29/2017 Goldman Calendar re: PAC Call (HUIZAR and Kauffman) | | |
| 34 | N/A | 09/13/2017 Goldman Calendar re: PAC Call (Esparza, Kauffman, Schumaker) | | |
| 35 | N/A | 09/29/2017 Goldman Calendar re: PAC Call (Esparza and Kauffman) | | |
| 36 | N/A | 10/12/2017 Goldman Calendar re: PAC Meeting (Esparza) | | |
| 37 | N/A | 12/04/2017 Goldman Calendar re: PAC Lunch (HUIZAR) | | |
| 38 | N/A | 12/15/2017 Goldman Calendar re: PAC Call (Kauffman) | | |
| 39 | N/A | 01/12/2018 Goldman Calendar re: Lunch (HUIZAR and Kegeyan) | | |
| 40 | N/A | 02/21/2018 Goldman Calendar re: PAC Call (Shumaker) | | |
| 41 | N/A | 04/03/2018 Goldman Calendar re: Meeting (HUIZAR and Art Gastellum) | | |
| 42 | N/A | 07/23/2018 Goldman Calendar re: PAC Call (Conference Call) | | |
| 43 | N/A | 10/11/2018 Goldman Calendar re: Rios Fundraiser | | |
| 44 | N/A | 08/15/2017 CD 14 Planning Contact List (Contribution Tracking) Excel | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| A | N/A | 08/15/2017 CD 14 Planning Contact List (Contribution Tracking) PDF | | |
| B | N/A | 08/15/2017 CD 14 Planning Contact List (Contribution Tracking) Metadata | | |
| 45 | N/A | CA Form 460 re: Families for a Better Los Angeles (2017-2018) | | |
| 45A | N/A | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | | |
| 46 | N/A | CA Form 460 re: Community Support PAC (Feb.-June 2015, Jan.-June 2016) | | |
| | | *Salesian* | | |
| 47 | N/A | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: HUIZAR Debt Finance Plan and Salesian | | |
| 48 | N/A | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | | |
| 49 | N/A | 09/18/2015 Salesian Gala Program | | |
| 50 | N/A | 09/18/2015 Salesian Tables with HUIZAR Handwriting | | |
| 51 | N/A | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | | |
| | | | | |
| | | **C. Text Messages | CD-14 Enterprise & HUIZAR** | | |
| | | *HUIZAR - CHAN Text Messages* | | |
| 52 | N/A | HUIZAR and CHAN (Sept. 2013-April 2015) [HUIZAR iTunes] | | |
| 53 | N/A | 11/05/2018 HUIZAR, CHAN re: Rios Event [CHAN Phone] | | |
| | | | | |
| | | *HUIZAR - Chiang Text Messages* | | |
| 54 | N/A | HUIZAR and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] | | |
| A | N/A | 02/28/2017 HUIZAR and Chiang re: Always be my Boss | | |
| | | | | |
| | | *HUIZAR - Esparza Text Messages* | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 55 | N/A | HUIZAR and Esparza (Oct. 2014-April 2015) [HUIZAR iTunes] | | |
| 56 | N/A | HUIZAR and Esparza (Mar. 2015-Jan. 2016) [Esparza Phone] | | |
| 57 | N/A | HUIZAR and Esparza (Jan. 2016-Aug. 2017) [Esparza Phone] | | |
| 58 | N/A | HUIZAR and Esparza (Aug. 2017-Oct. 2018) [Esparza Phone] | | |
| A | LEE | 11/15/2017 HUIZAR and Esparza re: Rios PAC | | |
| | | | | |
| | | *HUIZAR - Goldman Text Messages* | | |
| 59 | N/A | HUIZAR and Goldman (April 2013-April 2015 & Oct. 2017-Oct. 2018) [Goldman Production] | | |
| | | | | |
| | | *HUIZAR - Kim Text Messages* | | |
| 60 | N/A | HUIZAR and Kim (Sept. 2013-April 2015) [HUIZAR iTunes] | | |
| 61 | N/A | HUIZAR and Kim (May 2017-Nov. 2018) [Kim Phone] | | |
| | | | | |
| | | *HUIZAR - Harris Chan Text Messages* | | |
| 62 | N/A | HUIZAR and Harris Chan (June 2013-Oct. 2013) [HUIZAR iTunes] | | |
| | | | | |
| | | *HUIZAR - Mark Sanders Text Messages* | | |
| 63 | N/A | HUIZAR and Mark Sanders (April 2013-April 2015) [HUIZAR iTunes] | | |
| | | | | |
| | | *Esparza - Kim Text Messages* | | |
| 64 | N/A | 12/01/2016 Esparza and Kim re: HUIZAR for Congress [Esparza Phone] | | |
| | | **D. Audio Recordings | CD-14 Enterprise & HUIZAR** | | |
| | | *HUIZAR Recordings* | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 65 | N/A | 04/26/2017 HUIZAR and Isidra Huizar Recorded Call (JH#467) re: Checks | | |
| 66 | N/A | 05/03/2017 HUIZAR and Chiang Recorded Call (JH#1017) | | |
| 67 | N/A | 05/30/2017 HUIZAR and Isidra Huizar Recorded Call re: Checks (JH#3563) | | |
| 68 | N/A | 06/02/2017 HUIZAR and Goldman Recorded Call (JH#3967) re: PAC | | |
| 69 | N/A | 06/07/2017 HUIZAR and CHAN Recorded Call (JH#4539) | | |
| 70 | N/A | 06/26/2017 HUIZAR and Isidra Huizar Recorded Call (JH#5926) re: Checks | | |
| 71 | N/A | 06/29/2017 HUIZAR and Goldman Recorded Call (JH#6223) | | |
| 72 | LEE | 12/28/2017 Metadata for Audio File from Esparza's Phone | | |
| A | LEE | 12/28/2017 HUIZAR and Esparza Recorded Meeting Excerpt 1 [2 minutes, 9 seconds] | | |
| B | LEE | 12/28/2017 HUIZAR and Esparza Recorded Meeting Excerpt 2 [39 seconds] | | |
| T | LEE | Transcript | | |
| S | LEE | Synched version | | |
| | | | | |
| | | *Esparza Recordings* | | |
| 73 | N/A | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) re: HUIZAR's and CHAN's Roles | | |
| 74 | N/A | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) re: Shanghai Construction | | |
| | | | | |
| | | **E. Photographs & Videos | CD-14 Enterprise & HUIZAR** | | |
| 75 | SZNW | 01/14/2015 Photograph of HUIZAR's Office Door | | |
| 76 | N/A | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | | |
| 77 | N/A | 04/19/2017 Photograph of HUIZAR and Chairman Yuan in Shenzhen | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 78 | LEE/ SZNW | 11/07/2018 Photographs of Search of HUIZAR's Residence | | |
| 78-1 | LEE | Cash in Closet | | |
| 78-4 | N/A | Envelopes of Cash in Red Envelopes | | |
| 78-5 | N/A | File Cabinets and Fundraising Boxes | | |
| 79 | LEE | 10/12/2018 Ring Camera Video Showing HUIZAR at Esparza's House [29 seconds] | | |
| A | LEE | 10/12/2018 Screenshot of Ring Camera Video | | |
| | | | | |
| **F. Financial Records | CD-14 Enterprise & HUIZAR** | | | |
| | | *Bank Statements and Records* | | |
| 80 | N/A | 12/01/2015 HUIZAR Computer Finances Document | | |
| 81 | N/A | 03/24/2016 HUIZAR Bank of America Preliminary Closing Documents | | |
| 82 | N/A | 05/19/2016 HUIZAR Bank of America Refinance Documents | | |
| 83 | N/A | Chase Credit Card Statements – Jose HUIZAR (Jan. 2013–Jan. 2018 & July 2018–Oct. 2020) | | |
| 84 | N/A | Quicken Loans Home Mortgage – Jose HUIZAR | | |
| 85 | N/A | Wells Fargo Checking – Jose HUIZAR | | |
| 86 | N/A | Wells Fargo Savings – Jose HUIZAR | | |
| 87 | SZNW | Bank Records Excerpts – Isidra Huizar | | |
| 88 | SZNW | Bank Records Excerpts – Salvador Huizar | | |
| 89 | SZNW | Bank Records Excerpts – Richelle Rios | | |
| | | | | |
| | | *Jose HUIZAR Tax Returns* | | |
| 90 | N/A | 2014 Federal Tax Return - Jose HUIZAR | | |
| 91 | N/A | 2015 Federal Tax Return - Jose HUIZAR | | |
| 92 | N/A | 2016 Federal Tax Return - Jose HUIZAR | | |
| 93 | N/A | 2017 Federal Tax Return - Jose HUIZAR | | |
| **G. News Articles & Video Clips | CD-14 Enterprise & HUIZAR** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 94 | LEE | 11/07/2018 ABC7 News Video Clip re: FBI Search of HUIZAR's Office and Residence [40 seconds] | | |
| [95-199] | | PLACEHOLDER | | |
| | | | | |
| **2 | RAYMOND CHAN** | | | |
| **A. Background** | | | | |
| 200 | N/A | CHAN Resume (01/26/2018) | | |
| | | | | |
| | | *City of Los Angeles Records* | | |
| 201 | N/A | Raymond CHAN Oath of Office (2013) | | |
| 202 | N/A | Raymond CHAN Salary 2013-2016 | | |
| | | | | |
| 203 | N/A | *CHAN Form 700s Coversheet* | | |
| A | N/A | CHAN Form 700 (2013) | | |
| B | N/A | CHAN Form 700 (2014) | | |
| C | N/A | CHAN Form 700 (2015) | | |
| D | N/A | CHAN Form 700 (2016) | | |
| | | | | |
| 204 | NA | *CHAN Form 60s Coversheet* | | |
| A | N/A | CHAN Form 60 (2013) | | |
| B | N/A | CHAN Form 60 (2014) | | |
| C | N/A | CHAN Form 60 (2016) | | |
| | | | | |
| **B. Correspondence & Records | Raymond CHAN** | | | |
| 205 | N/A | 11/24/2018 Document Drafted by CHAN and Provided to Businessperson A re: Shawn Kuk Arrangement | | |
| | | | | |
| | | *CHAN Calendar Entries* | | |
| 206 | N/A | 05/27/2017 CHAN Calendar Entry re: AUP Graduation | | |
| 207 | N/A | 07/24/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | | |
| 208 | N/A | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 209 | N/A | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | | |
| 210 | N/A | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | | |
| 211 | N/A | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | | |
| 212 | N/A | 04/09/2018 CHAN Calendar Entry re: HUIZAR and Rios Dinner | | |
| | | | | |
| | | *Radar Screens* | | |
| 213 | N/A | 2013 Radar Screens and Project Progress | | |
| 214 | N/A | 2014 Radar Screens and Project Progress | | |
| 215 | N/A | 2015 & 2016 Radar Screens and Project Progress | | |
| 216 | N/A | 2017 Radar Screens and Project Progress | | |
| 217 | N/A | 2018 Radar Screens and Project Progress | | |
| 218 | N/A | 2019 Radar Screens and Project Progress | | |
| | | | | |
| | | **C. Text Messages \| Raymond CHAN** | | |
| 219 | N/A | *CHAN - Chiang Text Messages Coversheet* | | |
| A | N/A | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | | |
| B | N/A | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | | |
| C | N/A | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | | |
| D | N/A | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | | |
| E | N/A | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting HUIZAR | | |
| F | N/A | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | | |
| G | N/A | 05/31/2018 CHAN, Chiang, Kevin Chen re:  Adding 3 Stories | | |
| H | N/A | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| I | N/A | 08/07/2018 CHAN. Chiang re: Shawn Kuk Meeting Brief | | |
| J | N/A | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | | |
| K | N/A | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | | |
| L | N/A | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | | |
| M | N/A | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | | |
| | | | | |
| 220 | N/A | *CHAN - Shawn Kuk Text Messages Coversheet* | | |
| A | N/A | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | | |
| B | N/A | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | | |
| C | N/A | 09/20/2018 CHAN and Shawn Kuk re: Businessperson A Dinner | | |
| D | N/A | 10/03/2018 CHAN and Shawn Kuk re: Businessperson A Dinner | | |
| E | N/A | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | | |
| F | N/A | 10/08/2018 CHAN and Shawn Kuk re: Businessperson A Dinner | | |
| G | N/A | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | | |
| H | N/A | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | | |
| I | N/A | 10/09/2018 CHAN, Shawn Kuk, Businessperson A re: Taban Dinner | | |
| J | N/A | 10/11/2018 CHAN, Shawn Kuk, Businessperson A re: Taban Dinner | | |
| K | N/A | 10/23/2018 CHAN, Shawn Kuk, Businessperson A re: BOA Dinner | | |
| | | | | |
| | | *CHAN-Esparza Text Messages* | | |
| 221 | N/A | CHAN and Esparza (May 2015-Jan. 2016) [Esparza Phone] | | |
| 222 | N/A | CHAN and Esparza (May 2016-June 2017) [Esparza Phone] | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| | | **D. Audio Recordings & Translations \| Raymond CHAN** | | |
| | | *CHAN Recorded Interviews and Related* | | |
| 223 | N/A | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247) | | |
| 224 | N/A | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" | | |
| 225 | N/A | 09/12/2018 FBI Interview of CHAN (1D240) | | |
| 226 | N/A | 11/07/2018 FBI Interview of CHAN (1D285) | | |
| 227 | N/A | 11/08/2018 FBI Interview of CHAN (RC#17156) | | |
| | | | | |
| | | *CHAN – HUIZAR Recording* | | |
| 228 | N/A | 07/09/2017 HUIZAR and CHAN Recorded Call (JH#6958) | | |
| | | | | |
| | | *CHAN – Businessperson A Recordings* | | |
| 229 | N/A | 08/23/2017 CHAN and Businessperson A Recorded Meeting (1D130) | | |
| 230 | N/A | 09/19/2017 CHAN and Businessperson A Recorded Meeting (1D143) | | |
| 231 | N/A | 10/02/2017 CHAN and Businessperson A Recorded Meeting (1D154) | | |
| 232 | N/A | 10/05/2017 CHAN and Businessperson A Recorded Meeting (1D147) | | |
| 233 | N/A | 11/01/2017 CHAN and Businessperson A Recorded Meeting (1D166) | | |
| 234 | N/A | 11/30/2017 CHAN and Businessperson A Recorded Meeting (1D173) | | |
| 235 | N/A | 12/07/2017 CHAN and Businessperson A Recorded Meeting (1D174) | | |
| 236 | N/A | 04/11/2018 CHAN and Businessperson A Recorded Meeting (1D193) | | |
| 237 | N/A | 04/16/2018 CHAN and Businessperson A Recorded Meeting (1D195) | | |
| 238 | N/A | 04/17/2018 CHAN and Businessperson A Recorded Meeting (1D196) | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 239 | N/A | 04/25/2018 CHAN and Businessperson A Recorded Meeting (1D206) | | |
| 240 | N/A | 05/09/2018 CHAN and Businessperson A Recorded Meeting (1D207) | | |
| 241 | N/A | 06/07/2018 CHAN and Businessperson A Recorded Meeting (1D214) | | |
| 242 | N/A | 06/14/2018 CHAN and Businessperson A Recorded Meeting (1D216) | | |
| 243 | N/A | 06/15/2018 CHAN, Businessperson A, Shawn Kuk Recorded Meeting (1D217) | | |
| 244 | N/A | 06/21/2018 CHAN and Businessperson A Recorded Meeting (1D218) | | |
| 245 | N/A | 08/23/2018 CHAN and Businessperson A Recorded Meeting (1D243) | | |
| 246 | N/A | 09/06/2018 CHAN and Businessperson A Recorded Meeting (1D249) | | |
| 247 | N/A | 09/28/2018 CHAN and Businessperson A Recorded Call (1D266) | | |
| 248 | N/A | 09/28/2018 CHAN, Businessperson A, Shawn Kuk Recorded Meeting (1D267) | | |
| 249 | N/A | 10/08/2018 CHAN and Businessperson A Recorded Meeting (1D271) | | |
| 250 | N/A | 10/25/2018 CHAN, Businessperson A, Shawn Kuk Recorded Call & Meeting (1D277) | | |
| 251 | N/A | 11/24/2018 CHAN and Businessperson A Recorded Meeting (1D302) | | |
| | | | | |
| | | *CHAN - Chiang Recordings* | | |
| 252 | N/A | 06/21/2017 CHAN and Chiang Recorded Call re: $20,000 Cash (GC#760) | | |
| 253 | N/A | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) | | |
| 254 | N/A | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507) | | |
| 255 | N/A | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) | | |
| 256 | N/A | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) | | |
| 257 | N/A | 11/18/2018 CHAN and Chiang Recorded Call re: FBI Search (GC#19030) | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|-----------|-------------|
|  |  |  |  |  |
|  |  | *CHAN - Joel Jacinto Recordings* |  |  |
| 258 | N/A | 04/03/2018 Chiang and Joel Jacinto Recorded Call (GC#6341) |  |  |
| 259 | N/A | 04/24/2018 Chiang and Joel Jacinto Recorded Call (GC#8006) |  |  |
| 260 | N/A | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8838) |  |  |
| 261 | N/A | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) |  |  |
|  |  | *CHAN - Lincoln Lee Recording* |  |  |
| 262 | N/A | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) |  |  |
|  |  |  |  |  |
|  |  | *CHAN - Deron Williams Recording* |  |  |
| 263 | N/A | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412) |  |  |
|  |  |  |  |  |
|  |  | *Miscellaneous Recordings* |  |  |
| 264 | N/A | 04/09/2018 Recorded CHAN Dinner by Businessperson A re: Rios Campaign (1D194) |  |  |
| 265 | N/A | 04/18/2018 CHAN and Unknown Male Recorded Call re: Lobbying and Cooling Off Period (RC#6877) |  |  |
| 266 | N/A | 10/05/2018 Businessperson A and Shawn Kuk Recorded Meeting (1D270) |  |  |
| 267 | N/A | 10/22/2018 CHAN and Verej Janoyan Recorded Call (RC#15526) |  |  |
|  |  |  |  |  |
| **E. Photographs & Videos \| Raymond CHAN** |  |  |  |  |
|  |  | *CHAN Photographs* |  |  |
| 268 | N/A | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN |  |  |
| 269 | N/A | 06/14/2018 Photograph of CHAN and Whiteboard re: Project Influence |  |  |
| 270 | N/A | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 |  |  |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 270-1 | N/A | Photographs of Blank Check re: Shawn Kuk $10,000 | | |
| 270-3 | N/A | Photographs of Envelope of Cash re: Shawn Kuk $10,000 | | |
| | | | | |
| | | *CHAN Videos* | | |
| 271 | N/A | *CHAN Intercepted CCTV Coversheet* | | |
| A | N/A | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call | | |
| B | N/A | 09/10/2018 Recorded Video CHAN's Conference Room re: CHAN Meeting | | |
| C | N/A | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview | | |
| D | N/A | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded | | |
| E | N/A | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs | | |
| | | | | |
| | | **F. Financial Records \| Raymond CHAN** | | |
| 272 | N/A | CCC & Synergy 2018 Projected Monthly Budget | | |
| 273 | N/A | East West Bank - CHAN LABXG Account Coversheet | | |
| A | N/A | Opening Documents | | |
| B | N/A | Bank Statements | | |
| C | N/A | Deposits and Offsets | | |
| D | N/A | Checks | | |
| 274 | N/A | East West Bank - CHAN Personal Checking Account Coversheet | | |
| A | N/A | Signature Cards | | |
| B | N/A | Bank Statements | | |
| C | N/A | Deposits and Offsets | | |
| D | N/A | Checks, Withdrawals, and Transfers | | |
| [275-399] | | PLACEHOLDER | | |
| | | | | |
| | | **3 \| SHEN ZHEN NEW WORLD** | | |
| | | **A. Background** | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|-----------|-------------|
| 400 | SZNW | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | | |
| 401 | SZNW | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | | |
| 402 | SZNW | www.sznewworld.com - Homepage | | |
| 403 | SZNW | www.sznewworld.com - Chairman Oration [redacted] | | |
| 404 | SZNW | www.sznewworld.com – 01/12/2011 News re: Sheraton | | |
| 405 | SZNW | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | | |
| 406 | SZNW | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" | | |
| 407 | SZNW | LA Grand Application - Main (06/07/2018) | | |
| A | SZNW | LA Grand Application - Renderings | | |
| B | SZNW | LA Grand Application - Huang Letter of Ownership | | |
| C | SZNW | LA Grand Application – "Photo Exhibit 321-351 S. Figueroa St." | | |
| D | SZNW | LA Grand Application - TFAR Application | | |
| 408 | SZNW | Sheraton Universal Application - Main (06/07/2018) | | |
| A | SZNW | Sheraton Universal Application - Huang Letter of Ownership | | |
| B | SZNW | Sheraton Universal Application - Architectural Plans | | |
| | | | | |
|  | | **B. Correspondence & Records \| SZNW** | | |
| | | *General* | | |
| 409 | N/A | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | | |
| 410 | SZNW | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 411 | N/A | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | | |
| 412 | SZNW | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | | |
| 413 | SZNW | 07/15/2013 Email HUIZAR, Esparza, Harris Chan re: Harris ask for HUIZAR help re: Labor Consultant | | |
| 414 | N/A | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | | |
| 415 | SZNW | 09/20/2013 Email HUIZAR, Yvette Rojas re: Walsh and Delijani | | |
| 416 | SZNW | 10/01/2013 Email HUIZAR, CHAN, Harris Chan re: short meeting | | |
| 417 | N/A | 10/08/2013 Email HUIZAR, CHAN re: Consolidation | | |
| 418 | N/A | 10/08/2013 Email HUIZAR, Esparza re: Consolidation | | |
| 419 | N/A | 11/19/2013 RFP Site Map | | |
| 420 | N/A | 12/11/2013 RFP Information | | |
| 421 | SZNW | 12/19/2013 Email CHAN, Huang Fwd: HUIZAR Re-Election Campaign – Donation Form [with attachment] | | |
| 422 | SZNW | 12/19/2013 Email HUIZAR, Huang re: Golden Hills Proposal [with attachment] | | |
| 423 | N/A | 01/12/2014 Strategies for Parking Agreement Negotiation | | |
| 424 | SZNW | 01/14/2014 Email CHAN, HUIZAR Fwd: Parking Negotiation Summary [with attachment] | | |
| 425 | N/A | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | | |
| 426 | SZNW | 02/22/2014 CHAN "CM Tasks Progress Report" | | |
| 427 | N/A | 02/28/2014 Jeremy Chan Letter to Chairman | | |
| 428 | N/A | 03/02/2014 CHAN Questions re: Hyatt Branding | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 429 | N/A | 03/03/2014 CHAN Questions for Union Negotiations | | |
| 430 | SZNW | 04/23/2014 City of Los Angeles Resolution re: Huang | | |
| 431 | SZNW | 04/22/2015 Email Satoru Kato, Michael Penalosa Re: Chairman Huang's Right Hand Guy | | |
| 432 | SZNW | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | | |
| 433 | SZNW | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | | |
| 434 | SZNW | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [translated] | | |
| 435 | SZNW | 07/31/2016 Email Chain Jeff DiMarzio, Satoru Kato Re: Meeting | | |
| 436 | SZNW | 08/04/2016-8/7/2016 HUIZAR Calendar | | |
| 437 | SZNW | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning - LA Downtown Hotel | | |
| 438 | SZNW | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [redacted] | | |
| 439 | SZNW | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | | |
| 440 | SZNW | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | | |
| 441 | SZNW | 10/19/2016 Email HUIZAR, Zheng re: LA Hotel Letter [translated] [with attachment] | | |
| 442 | SZNW | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose HUIZAR [with attachment] | | |
| 443 | SZNW | 12/16/2016 Email HUIZAR, Esparza re: List of Land-Use Consultants | | |
| 444 | SZNW | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 445 | SZNW | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | | |
| 446 | SZNW | 05/15/2018 Email Rose Fistrovic, Satoru Kato, Jeff DiMarzio Re: No EHLF and No HTLA | | |
| | | | | |
| | | *CHAN Google Drive Documents* | | |
| 447 | N/A | CHAN Google Drive - TFAR Description | | |
| 448 | N/A | CHAN Google Drive - TFAR Ordinance | | |
| | | | | |
| 449 | SZNW | *Esparza Phone Notes (SZNW) Coversheet* | | |
| A | N/A | 07/17/2015 Esparza Note re: China | | |
| B | N/A | 07/28/2015 Esparza Note re: Vegas Cool Off | | |
| C | SZNW | 08/13/2015 Esparza Phone Note re: China | | |
| D | N/A | 09/15/2015 Esparza Phone Note re: Huang Ask | | |
| E | N/A | 10/21/2015 Esparza Phone Note re: China | | |
| F | N/A | 12/12/2015 Esparza Phone Note re: Australia | | |
| G | N/A | 08/04/2016 Esparza Phone Note re: "Expediters" | | |
| H | SZNW | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | | |
| I | SZNW | 08/03/2017 Esparza Phone Note re: CM Settlement | | |
| | | **C. Text Messages | SZNW** | | |
| 450 | SZNW | *HUIZAR - CHAN Text Messages Coversheet* | | |
| A | SZNW | 09/27/2013 re: Delijani Meeting | | |
| B | SZNW | 10/02/2013 re: "Chairman is Waiting" | | |
| C | N/A | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | | |
| D | SZNW | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | | |
| E | SZNW | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| F | SZNW | HUIZAR and CHAN 10/28/2013-11/1/2013 | | |
| G | SZNW | HUIZAR and CHAN 11/06/2013 | | |
| H | N/A | HUIZAR and CHAN 11/06/2013 re: Consolidation | | |
| I | SZNW | HUIZAR and CHAN 11/25/2013-11/30/2013 | | |
| J | SZNW | HUIZAR and CHAN 12/12/2013-12/16/2013 | | |
| K | SZNW | HUIZAR and CHAN 12/16/2013-12/17/2013 | | |
| L | SZNW | HUIZAR and CHAN 12/31/2013 | | |
| M | SZNW | HUIZAR and CHAN 01/20/2014 | | |
| N | SZNW | HUIZAR and CHAN 06/04/2014 | | |
| O | SZNW | HUIZAR and CHAN 06/04/2014-06/06/2014 | | |
| P | SZNW | HUIZAR and CHAN 07/17/2014-07/26/2014 | | |
| Q | SZNW | HUIZAR and CHAN 08/20/2014-08/27/2014 | | |
| R | SZNW | HUIZAR and CHAN 09/15/2014 | | |
| S | SZNW | HUIZAR and CHAN 10/15/2013-10/16/2013 | | |
| T | SZNW | HUIZAR and CHAN 11/05/2018-11/06/2018 | | |
| | | | | |
| 451 | SZNW | *HUIZAR - Esparza Text Messages Coversheet* | | |
| A | SZNW | Esparza and HUIZAR 12/04/2014 | | |
| B | SZNW | Esparza and HUIZAR 03/27/2015-03/29/2015 | | |
| C | SZNW | Esparza and HUIZAR 10/28/2015 | | |
| D | SZNW | Esparza and HUIZAR 02/06/2016-02/17/2016 | | |
| E | SZNW | Esparza and HUIZAR 02/28/2016 | | |
| F | SZNW | Esparza and HUIZAR 04/29/2016 | | |
| G | SZNW | Esparza and HUIZAR 07/12/2016-07/14/2016 | | |
| | | | | |
| 452 | SZNW | *HUIZAR - Harris Chan Text Messages Coversheet* | | |
| A | SZNW | HUIZAR and Harris Chan 06/21/2013-10/29/2013 | | |
| B | SZNW | HUIZAR and Harris Chan 08/20/2013-09/12/2013 | | |
| C | SZNW | HUIZAR and Harris Chan 10/28/2013-10/29/2013 | | |
| | | | | |
| | | *HUIZAR - Virginia Clark Text Messages* | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 453 | SZNW | HUIZAR and Clark 07/19/2018-11/06/2018 | | |
| 453A | SZNW | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | | |
| | | | | |
| 454 | SZNW | *HUIZAR - Salvador Huizar Text Messages Coversheet* | | |
| A | SZNW | Jose HUIZAR and Salvador Huizar 11/25/2013-11/26/2013 | | |
| B | SZNW | Jose HUIZAR and Salvador Huizar 01/04/2014-01/06/2014 | | |
| C | SZNW | Jose HUIZAR and Salvador Huizar 07/07/2014-07/10/2014 | | |
| D | SZNW | Jose HUIZAR and Salvador Huizar 08/27/2014 | | |
| E | SZNW | Jose HUIZAR and Salvador Huizar 09/21/2014-09/23/2014 | | |
| | | | | |
| | | *HUIZAR – Shahram Delijani Text Messages* | | |
| 455 | N/A | 12/23/2013 HUIZAR, Shahram Delijani re: Chairman Parking | | |
| | | | | |
| 456 | SZNW | *HUIZAR - Zheng Text Messages Coversheet* | | |
| A | SZNW | HUIZAR and Zheng 3/17/2015-3/26/2015 | | |
| B | SZNW | HUIZAR and Zheng 03/29/2015 [with Photograph] | | |
| 457 | SZNW | *Huang - Virginia Clark Text Messages Coversheet* | | |
| A | SZNW | Huang and Clark 10/06/2014 [translated] | | |
| B | SZNW | Huang and Clark 07/27/2017 [translated] | | |
| C | SZNW | Huang and Clark 07/25/2018 [translated] | | |
| | | | | |
| 458 | SZNW | *Esparza - Zheng Text Messages Coversheet* | | |
| A | SZNW | Esparza and Zheng 12/31/2013 | | |
| B | SZNW | Esparza and Zheng 02/10/2016 | | |
| C | SZNW | Esparza and Zheng 02/13/2016 [with Photograph] | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| D | SZNW | Esparza and Zheng 02/25/2016 | | |
| E | SZNW | Esparza and Zheng 02/26/2016 [with Photograph] | | |
| F | SZNW | Esparza and Zheng 02/29/2016-03/01/2016 | | |
| G | SZNW | Esparza and Zheng 04/29/2016-05/03/2016 | | |
| H | SZNW | Esparza and Zheng 05/15/2016 | | |
| I | SZNW | Esparza and Zheng 06/21/2016 | | |
| J | SZNW | Esparza and Zheng 08/01/2016 | | |
| K | SZNW | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | | |
| L | SZNW | Esparza and Zheng 08/07/2016 [with Photographs] | | |
| M | SZNW | Esparza and Zheng 08/16/2016 | | |
| N | SZNW | Esparza and Zheng 10/18/2016 | | |
| O | SZNW | Esparza and Zheng 10/19/2016-10/20/2016 | | |
| P | SZNW | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | | |
| Q | SZNW | Esparza and Zheng 02/03/2017-02/04/2017 | | |
| | | | | |
| 459 | SZNW | *Esparza - Virginia Clark Text Messages Coversheet* | | |
| A | SZNW | Esparza and Clark 06/15/2016 | | |
| B | SZNW | Esparza and Clark 08/15/2016-08/16/2016 | | |
| C | SZNW | Esparza and Clark 06/16/2017-0/28/2017 | | |
| | | | | |
| 460 | SZNW | *Huang - Virginia Clark Text Messages Coversheet* | | |
| A | SZNW | Huang and Clark 10/06/2014 [translated] | | |
| B | SZNW | Huang and Clark 07/27/2017 [translated] | | |
| C | SZNW | Huang and Clark 07/25/2018 [translated] | | |
| | | | | |
| | | *Satoru Kato Text Messages* | | |
| 461 | SZNW | Kato and Clark 09/29/2016-12/20/2016 | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 462 | SZNW | Kato and Zheng 07/24/2016 | | |
| | | | | |
| | | **D. Audio Recordings & Translations \| SZNW** | | |
| | | *HUIZAR - Esparza Recordings* | | |
| 463 | SZNW | 05/18/2017 HUIZAR and Esparza Recorded Call (JH 2370) re: Huang Calling about Media [1 min, 4 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *HUIZAR - Huang Recordings* | | |
| 464 | SZNW | 05/07/2017 HUIZAR and Huang Recorded Call (JH#1302) re: Dinner Invite [2 min, 4 sec] | | |
| A | SZNW | Translated Transcript | | |
| S | SZNW | Sync | | |
| 465 | SZNW | 05/19/2017 HUIZAR and Huang Recorded Call (JH#2436) re: Getting back the $600,000 [26 sec] | | |
| A | SZNW | Translated Transcript | | |
| S | | Sync | | |
| 466 | SZNW | 05/26/2017 HUIZAR and Huang Recorded Call (JH#3211) re: Huang Asking about Media [2 min, 24 sec] | | |
| A | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *HUIZAR - Zheng Recordings* | | |
| 467 | SZNW | 05/08/2017 HUIZAR and Zheng Recorded Call (JH#1357) re: Huang Visit after Anniversary Dinner [1 min, 20 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 468 | SZNW | 05/08/2017 HUIZAR and Zheng Recorded Call (JH#1427) re: HUIZAR at Huang's Residence [22 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |

## UNITED STATES v. JOSE HUIZAR, ET AL.
### CR-20-326(A)-JFW
### GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 469 | SZNW | 05/09/2017 Huizar and Zheng Recorded Call (JH#1503) re: HUIZAR in Council Meeting [1 min, 2 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 470 | SZNW | 05/17/2017 HUIZAR and Zheng Recorded Call (JH#2108) re: Cabo Trip - HUIZAR Paying [3 min, 21 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *HUIZAR - Miscellaneous Recordings* | | |
| 471 | SZNW | 05/26/2017 HUIZAR and Rick Coca Recorded Call (JH#3215) re: Requesting Chinese Media [1 min, 37 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 472 | SZNW | 09/24/2018 HUIZAR and Businessperson A Recorded Meeting (1B263) re: Huang's Support of Rios Campaign | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *CHAN - Chiang Recordings* | | |
| 473 | N/A | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" | | |
| T | N/A | Transcript | | |
| S | N/A | Sync | | |
| 474 | SZNW | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | *Esparza - Virginia Clark Recording* | | |
| 475 | SZNW | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [20 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *Esparza - Huang Recordings* | | |
| 476 | SZNW | 05/09/2017 Huang and Esparza Recorded Call (GE#3262) re: Esparza's Title and AUP Graduation Media [2 min, 15 sec] | | |
| A | SZNW | Translated Transcript | | |
| S | SZNW | Sync | | |
| 477 | SZNW | 05/09/2017 Huang and Esparza Recorded Call (GE#3272) re: AUP Graduation Media [4 min, 48 sec] | | |
| A | SZNW | Translated Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *Esparza - Jesse Leon Recordings* | | |
| 478 | SZNW | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) re: Huang and Rios | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 479 | SZNW | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) (Clip #2) re: Fundraiser, Rios Election, Esparza Title, FBI | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | *Esparza - Zheng Recordings* | | |
| 480 | SZNW | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) re: Hiring Francis Park [1 min, 19 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 481 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) re: FBI Disclosure and Esparza Title | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 482 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) re: Cabo Trip and FBI Disclosure | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 483 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) re: Everything in Front or Pay Back Loan | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 484 | SZNW | 05/19/17 Esparza and Zheng Recorded Call (GE#4649) re: $600,000 [35 sec] | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 485 | SZNW | 05/26/17 Esparza and Zheng Recorded Call (GE#5541) re: Vegas and $10,000 to Esparza | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| 486 | SZNW | 05/26/17 Esparza and Zheng Recorded Call (GE#5541) re: Loyalty | | |
| T | SZNW | Transcript | | |
| S | SZNW | Sync | | |
| | | | | |
| | | **E. Photographs & Videos \| SZNW** | | |
| | | *General* | | |
| 487 | SZNW | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | | |
| 488 | SZNW | Google Maps and Images of 333 Universal Hollywood Dr. | | |
| 489 | SZNW | Los Angeles City Planning, Major Projects – 333 S. Figueroa | | |
| 490 | SZNW | Excerpt of Metadata from Zheng's Phone | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|------|------|------|------|------|
| 491 | N/A | 03/24/2013 Photograph of HUIZAR and Huang Golfing | | |
| 492 | SZNW | 04/07/2013 Photograph of HUIZAR and Huang Golfing | | |
| 493 | SZNW | 08/21/2014 Photograph of Zheng With Plaque | | |
| 493-2 | SZNW | 08/21/2014 Photograph of Plaque | | |
| 494 | SZNW | 12/13/2015 Photograph of Esparza and Zheng Golfing | | |
| | | | | |
| | | *Las Vegas Trips* | | |
| 495 | SZNW | Caesar's Palace Suite Photographs | | |
| 496 | SZNW | Cosmopolitan Suite Photographs | | |
| 497 | SZNW | Palazzo Suite Photographs | | |
| 498 | SZNW | Wynn Suite Photographs | | |
| 499 | SZNW | Wynn Surveillance Video Room Photograph | | |
| | | | | |
| 500 | SZNW | Vegas Trip #1 - 03/25/2013 - Photograph of Esparza and Zheng Outside Jet | | |
| 501 | SZNW | Vegas Trip #2 - 01/02/2014 - Photograph of Esparza and Zheng Outside Jet | | |
| 502 | SZNW | Vegas Trip #3 - 06/06/2014 - Photograph of Suite | | |
| 503 | SZNW | Vegas Trip #5 - 08/23/2014 - Photograph of Esparza and Zheng on Rooftop | | |
| 504 | SZNW | Vegas Trip #6 - 03/15/2015 - Photograph of HUIZAR, Esparza in Vegas | | |
| 505 | SZNW | Vegas Trip #7 - 03/29/2015 - Photograph of Zheng, HUIZAR playing golf | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 506 | SZNW | *Vegas Trip #9 Photographs & Video* | | |
| 506-1 | SZNW | Vegas Trip #9 - 07/08/2015 - Palazzo Screenshot re: PEP Form Approach | | |
| 506-4 | SZNW | Vegas Trip #9 - 07/08/2015 - Photo of Esparza on Rooftop | | |
| 506-5 | SZNW | Vegas Trip #9 - 07/08/2015 - Photo of Esparza Inside Plane with Food | | |
| 506A | SZNW | Vegas Trip #9 - 07/08/2015 - Video Clip 1 re: PEP Form Approach | | |
| | | | | |
| | | *Vegas Trip #12 Photographs* | | |
| 507 | SZNW | Vegas Trip #12 - 02/13/2016 - Photo of Huang in Vegas | | |
| | | | | |
| 508 | SZNW | *Vegas Trip #16 Photographs* | | |
| 508-1 | SZNW | Vegas Trip #16 - 05/15/2016 Photo of Esparza and Zheng Poolside | | |
| 508-2 | SZNW | Vegas Trip #16 - 05/15/2016 Photograph of Suite | | |
| 508-3 | SZNW | Vegas Trip #16 - 05/16/2016 Photograph of Esparza at Nightclub | | |
| | | | | |
| 509 | SZNW | *Vegas Trip #18 Photographs* | | |
| 509-1 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of Party Walking | | |
| 509-2 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of Esparza, Zheng, Huang, HUIZAR at Gambling Table | | |
| 509-4 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of HUIZAR, Zheng, Huang, Esparza at Gambling Table | | |
| 509-5 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of HUIZAR, Huang at Gambling Table | | |
| 509-6 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR, Zheng, Huang, Esparza at Gambling Table | | |
| 509-7 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR Cashing Out | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 509-9 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR Cashing Out | | |
| 509-11 | SZNW | Vegas Trip #18 - 08/07/2016 - Screenshot of HUIZAR Cashing Out | | |
| 509-13 | SZNW | Vegas Trip #18 - 08/05/2016 Photograph of Esparza Eating with Wine Bottle | | |
| 509-14 | SZNW | Vegas Trip #18 - 08/07/2016 Photograph of Esparza and Zheng on Rooftop | | |
| 509-15 | SZNW | Vegas Trip #18 - 08/07/2016 Photograph of Esparza and Zheng Outside Jet | | |
| 509-16 | SZNW | Vegas Trip #18 - 08/07/2016 Photograph of Zheng Inside Jet | | |
| 509-17 | SZNW | Vegas Trip #18 - 08/07/2016 Photograph of Esparza Inside Jet | | |
| | | ***Vegas Trip #18 Video Clips*** | | |
| 510 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 1 - Zheng Passes Chips to HUIZAR [2 min, 56 sec] | | |
| 511 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 2 - HUIZAR Pockets Chips [3 min, 54 sec] | | |
| 512 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 3 - Esparza Cashes Out $1,200 [1 min, 14 sec] | | |
| 513 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 4 - HUIZAR, Zheng, Huang, Esparza Gambling [2 min] | | |
| 514 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 5 - HUIZAR Cashes Out $2,000 [39 sec] | | |
| 515 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 6 - HUIZAR Cashes Out $3,000 [44 sec] | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 516 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 7 - HUIZAR Cashes Out $4,000 [1 min, 4 sec] | | |
| 517 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 8 - HUIZAR, Zheng, Huang, Esparza Gambling [1 min, 57 sec] | | |
| 518 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 9 - HUIZAR Cashes Out $2,000 [34 sec] | | |
| | | | | |
| 519 | SZNW | *Vegas Trip #19 Photographs* | | |
| 519-1 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, HUIZAR, Zheng, Huang at Gambling Table | | |
| 519-5 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, Zheng, Huang at Gambling Table | | |
| 519-7 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza Cashing Out | | |
| 519-9 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of HUIZAR Cashing Out | | |
| 519-11 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza Cashing Out | | |
| 519-13 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, Zheng with Money at Table | | |
| 519-14 | SZNW | Vegas Trip #19 - 01/30/2017 Photograph of Villa | | |
| 519-15 | SZNW | Vegas Trip #19 - 01/30/2017 Photograph of Villa Pool | | |
| 519-16 | SZNW | Vegas Trip #19 - 01/31/2017 Photograph of Esparza and Zheng Outside Jet | | |
| 519-17 | SZNW | Vegas Trip #19 - 01/31/2017 Photograph of Esparza Inside Jet | | |
| | | | | |
| | | *Vegas Trip #19 Video Clips* | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 520 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 1 – Esparza, HUIZAR, Zheng, Huang at Gambling Table [19 sec] | | |
| 521 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 2 – Huang Passes Chips to Esparza | | |
| 522 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 3 – Esparza Cashing Out $1,300 | | |
| 523 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 4 – HUIZAR Cashing Out $2,000 | | |
| 524 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 5 – Zheng Cashing Out $44,000 | | |
| 525 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 6 – Esparza Cashing Out $2,000 | | |
| 526 | SZNW | Vegas Trip #19 – 02/04/2017 Cosmopolitan Video Clip 7 – Esparza and Zheng Counting Money | | |
| 527 | SZNW | ***Australia Trip*** | | |
| 527-1 | SZNW | January 2016 – Photographs from Australia | | |
| 527-5 | N/A | 01/03/2016 Photograph of HUIZAR in Sydney | | |
| 527-6 | N/A | 01/03/2016 Photograph of HUIZAR in Sydney | | |
| 527-7 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | | |
| 527-8 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | | |
| 527-9 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | | |
| 527-10 | SZNW | 01/06/2016 Photograph of Esparza Inside Jet with Sushi | | |
| 527-11 | SZNW | 01/06/2016 Photograph of Zheng Inside Jet with Food | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 527-12 | SZNW | 01/06/2016 Photograph of Esparza and Zheng with Beers (Good Day Mate) | | |
| 527-13 | SZNW | 01/07/2016 Photograph of Esparza and Zheng on Boat | | |
| 527-14 | SZNW | 01/11/2016 Photograph of HUIZAR, Esparza, Zheng, and Group in Australia | | |
| 527-15 | SZNW | 01/11/2016 Photograph of Zheng Outside Opera House | | |
| | | | | |
| 528 | SZNW | *Cabo San Lucas, Mexico Trip* | | |
| 528-1 | SZNW | 05/22/2017 Photograph of Esparza and Zheng on Balcony | | |
| 528-2 | SZNW | 05/23/2017 Photograph of Esparza and Zheng on Boat | | |
| 528-3 | SZNW | 05/23/2017 Photograph of Esparza Fishing | | |
| 528-4 | SZNW | 05/23/2017 Photograph of Esparza and Zheng at Spa | | |
| 528-5 | SZNW | 05/24/2017 Photograph of Esparza, Huang, Zheng Golfing | | |
| | | | | |
| | | *Pebble Beach Trip* | | |
| 529 | SZNW | 08/2018 Photographs of Pebble Beach Trip | | |
| | | | | |
| | | **F. Travel Benefit Records | SZNW** | | |
| | | *Las Vegas Trips* | | |
| 530 | SZNW | *Caesar's Palace Business Records Coversheet* | | |
| A | SZNW | Caesar's Player Profiles | | |
| B | SZNW | 12/11/2015 Caesar's Records | | |
| C | SZNW | 02/26/2016 Caesar's Records | | |
| D | SZNW | 05/05/2016 Caesar's Records | | |
| E | SZNW | 07/03/2016 Caesar's Records | | |
| F | SZNW | 07/14/2016 Caesar's Records | | |
| G | SZNW | 02/03/2017 Caesar's Records | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 531 | SZNW | *Cosmopolitan Business Records Coversheet* | | |
| A | SZNW | Cosmopolitan Player Profiles | | |
| B | SZNW | 10/28/2015 Cosmopolitan Records | | |
| C | SZNW | 08/05/2016 Cosmopolitan Records | | |
| D | SZNW | 02/03/2017 Cosmopolitan Records | | |
| | | | | |
| 532 | SZNW | *Palazzo-Venetian Business Records Coversheet* | | |
| A | SZNW | Palazzo Player Profiles | | |
| B | SZNW | 06/07/2014 Palazzo Records | | |
| C | SZNW | 06/14/2014 Palazzo Records | | |
| D | SZNW | 08/23/2014 Palazzo Records | | |
| E | SZNW | 03/13/2015 Palazzo Records | | |
| F | SZNW | 03/28/2015 Palazzo Records | | |
| G | SZNW | 05/01/2015 Palazzo Records | | |
| H | SZNW | 07/07/2015 Palazzo Records | | |
| I | SZNW | 04/30/2016 Palazzo Records | | |
| J | SZNW | 05/06/2016 Palazzo Records | | |
| K | SZNW | 05/13/2016 Palazzo Records | | |
| | | | | |
| 533 | SZNW | *Wynn Business Records Coversheet* | | |
| A | SZNW | 03/22/2013 Wynn Records | | |
| B | SZNW | 12/30/2013 Wynn Records | | |
| C | SZNW | 06/07/2014 Wynn Records | | |
| D | SZNW | 06/14/2014 Wynn Records | | |
| | | | | |
| | | *Southwest Records* | | |
| 534 | SZNW | Southwest Flight Emails (06/2014-02/2017) | | |
| 535 | SZNW | Southwest Business Records | | |
| A | SZNW | 08/07/2016 Southwest Records | | |
| | | | | |
| | | *Australia Trip* | | |
| 536 | SZNW | 12/24/2015 Email Esparza, Zheng Fwd: HUIZAR Review your Sydney, Australia [with attachments] | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 537 | SZNW | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | | |
| 538 | SZNW | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast | | |
| 539 | SZNW | 02/08/2016 Australian Money and Schedule Photograph | | |
| 540 | SZNW | 02/08/2016 Foreign Currency Express Form Photograph | | |
| 541 | SZNW | 02/09/2016 Receipt and Money of Currency Exchange Photograph | | |
| 542 | SZNW | 02/09/2016 Currency Exchange Photograph | | |
| | | *Pebble Beach Trip* | | |
| 543 | SZNW | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | | |
| | | **G. Godoy Lawsuit Documents \| SZNW** | | |
| | | *General - Godoy Lawsuit Settlement* | | |
| 544 | SZNW | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | | |
| 545 | N/A | 08/23/2013 Godoy Letter to Huizar | | |
| 546 | N/A | 08/12/2014 Grace Luck Holdings Company Resolution | | |
| 547 | N/A | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | | |
| 548 | N/A | 08/15/2014 Executed Promissory Note HUIZAR and Yan | | |
| 549 | N/A | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | | |
| | | *Emails & Communications - Godoy Lawsuit Settlement* | | |
| 550 | SZNW | 08/10/2014 Email HUIZAR, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | | |
| 551 | SZNW | 08/17/2014 Email HUIZAR, Esparza, Zheng, Henry Yong re: Settlement Deadline | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|-----------|-------------|
| 552 | SZNW | 08/21/2014 Email HUIZAR, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | | |
| 553 | SZNW | 09/03/2014 Email HUIZAR, Esparza, Henry Yong re: Promissory Note [with attachment] | | |
| 554 | SZNW | 09/03/2014 Email HUIZAR, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | | |
| 555 | SZNW | 09/24/2014 HUIZAR, Verita from East West Bank re: Outgoing wire | | |
| 556 | SZNW | 09/29/2014 Email Yan, Henry Yong re: Fwd: Promissory Note [with attachments] | | |
| 557 | SZNW | 12/05/2014 Email Zheng, Max Chang re: Fwd: Foreign Address | | |
| 558 | SZNW | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | | |
| 559 | SZNW | 06/09/2016 Email Huang, Zheng Fwd: W8-BEnE | | |
| 560 | SZNW | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | | |
| 561 | SZNW | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | | |
| 562 | SZNW | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | | |
| | | | | |
| | | ***Financial Records - Godoy Lawsuit Settlement*** | | |
| 563 | N/A | 08/21/2014 Guodi Sun Chase Account Statement | | |
| 564 | N/A | 09/22/2014 $600,000 Deposit Slip with Esparza's Card | | |
| 565 | SZNW | 09/22/0214 Guodi Sun Chase Check and East West Bank Deposit Slip | | |
| 566 | SZNW | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | | |
| 567 | SZNW | 12/12/2018 East West Bank Payoff Statement, Default Letter | | |
| 568 | SZNW | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|-----------|-------------|
| 569 | SZNW | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | | |
| 570 | SZNW | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | | |
| [571-599] | | PLACEHOLDER | | |
| | | | | |
| **4 \| 940 HILL** | | | | |
| **A. Background** | | | | |
| 600 | LEE | 940 Hill LLC Statement of Information, California Secretary of State (05/14/2014) | | |
| 601 | LEE | Email David Lee, Joon Cheon re: Feasibility Study for 940 Hill Project (09/20/2013) | | |
| 602 | LEE | 940 Hill LLC Master Land Use Permit Application with Drawings (07/14/2015) | | |
| 603 | LEE | Email David Lee, James Hong re: 940 Hill Project Packet (01/26/2016) | | |
| 604 | LEE | 940 Hill Project Renderings from Public Website | | |
| | | | | |
| **B. Correspondence & Records \| 940 Hill** | | | | |
| 605 | LEE | 06/03/2016 Email David Lee, Jason Kang CREED re: 940 Hill Project | | |
| 606 | LEE | 07/05/2016 Email David Lee, Kim, Fred Shaffer, and Joon Cheon re: 940 Hill TFAR Application Showing Appraisal of $13.6 Million as of May 2015 | | |
| 607 | LEE | 07/07/2016 Email David Lee, Kim, and Others re: Conversation with HUIZAR Regarding TFAR | | |
| 609 | LEE | 08/08/2016 CREED Appeal Application for 940 Hill Project | | |
| 608 | LEE | 08/09/2016 Email David Lee and Kim re: 940 Hill CREED Appeal | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 610 | LEE | 08/09/2016 Email David Lee, Joon Cheon, Fred Shaffer and Others re: Shaffer's Assessment of CREED Appeal on 940 Hill Project | | |
| 611 | LEE | 08/15/2016 Email David Lee, Joon Cheon, and Others re: CREED Appeal on 940 Hill Project | | |
| 612 | LEE | 08/18/2016 Email David Lee, Joon Cheon, and Others re: CREED Appeal on 940 Hill Project | | |
| 613 | LEE | 09/01/2016 HUIZAR Calendar Excerpt | | |
| 614 | LEE | 09/01/2016 Shawn Kuk Brief for HUIZAR re: 940 Hill Project Status | | |
| 615 | LEE | 09/01/2016 Email Joon Cheon, Jason Kang, and David Lee re: Request for Additional $2,500 to Respond to CREED Appeal | | |
| 616 | LEE | 08/09/2016 Email Kim and Esparza re: 940 Hill CREED Appeal Review | | |
| 617 | LEE | 08/23/2016 Email Esparza and Shawn Kuk re: 940 Hill CREED Appeal | | |
| 618 | LEE | 10/03/2016 Email David Lee, Fred Shaffer, City Planning and Others re: Request to Continue Hearing on CREED Appeal | | |
| 619 | LEE | 01/17/2017 Shawn Kuk Brief for HUIZAR re: Little Tokyo Project Status | | |
| 620 | LEE | 01/27/2017 Email Kim and Esparza re: Seeking Help on Little Tokyo Galleria | | |
| 621 | LEE | 02/17/2017 Email David Lee, Joon Cheon, and CREED re: 940 Hill Project Status | | |
| 622 | LEE | 02/21/2017 Email David Lee, Kim, and Joon Cheon re: Status of 940 Hill Hearing | | |
| 623 | LEE | 03/08/2017 Email David Lee and Joon Cheon re: Appeal Withdrawal by CREED | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|-----------|-------------|
| 624 | LEE | 11/08/2017 Email David Lee, Kim, Joon Cheon, Fred Shaffer, and Shawn Kuk re: Proposed Change in TFAR Application | | |
| 625 | LEE | 04/21/2018 Email David Lee and James Hong re: 940 Hill bio and David Lee Resume | | |
| | | | | |
| | | *Esparza Phone Records -- 940 Hill* | | |
| 626 | LEE | 12/28/2016-06/22/2017 Esparza Notes re: 940 Hill Project Negotiations | | |
| 627 | LEE | 02/10/2017 GPS Data Showing Location of Esparza's Phone at S. Crocker Street | | |
| 628 | LEE | 03/14/2017 GPS Data Showing Location of Esparza's Phone at 1020 S. Crocker Street | | |
| | | **C. Text Messages \| 940 Hill** | | |
| 629 | LEE | *HUIZAR - Esparza Text Messages Coversheet* | | |
| A | LEE | 01/20/2017 HUIZAR and Esparza re: Meeting with Kim and Meeting at HUIZAR's House | | |
| B | LEE | 02/03/2017 HUIZAR and Esparza re: Update from Kim | | |
| C | LEE | 02/10/2017 HUIZAR and Esparza re: Meeting with Kim | | |
| D | LEE | 03/14/2017 HUIZAR and Esparza re: Meeting | | |
| E | LEE | 12/27/2017 HUIZAR and Esparza re: Meeting on December 28, 2017 | | |
| F | LEE | 03/21/2018 HUIZAR and Esparza re: Meeting | | |
| G | LEE | 09/13/2018 HUIZAR and Esparza re: Meeting | | |
| H | LEE | 10/01/2018 HUIZAR and Esparza re: Meeting | | |
| | | | | |
| 630 | LEE | *HUIZAR - Kim Text Messages Coversheet* | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| A | LEE | 07/07/2017 HUIZAR and Kim re: David Lee and Little Tokyo Galleria Project | | |
| B | LEE | 10/01/2018 HUIZAR and Kim re: Esparza Contact | | |
| | | | | |
| 631 | LEE | *Esparza – Kim Text Messages Coversheet* | | |
| A | LEE | 08/24/2016 Esparza and Kim re: Confirming Dinner and CREED Appeal | | |
| B | LEE | 08/31/2016 Esparza and Kim re: HUIZAR Dinner | | |
| C | LEE | 09/13/2016 Esparza and Kim re: Fundraising | | |
| D | LEE | 09/27/2016 Esparza and Kim re: 940 Hill Project | | |
| E | LEE | 10/11/2016 Esparza and Kim re: 940 Hill Hearing | | |
| F | LEE | 10/24/2016 Esparza and Kim re: Contributions | | |
| G | LEE | 12/26/2016 Esparza and Kim re: 940 Hill Meeting | | |
| H | LEE | 01/06/2017 Esparza and Kim re: HUIZAR Meeting | | |
| I | LEE | 01/14/2017 Esparza and Kim re: Meeting | | |
| J | LEE | 01/18/2017 Esparza and Kim re: Meeting | | |
| K | LEE | 01/19/2017 Esparza and Kim re: Meeting | | |
| L | LEE | 01/27/2017 Esparza and Kim re: PLUM Agenda | | |
| M | LEE | 02/02/2017 Esparza and Kim re: Money Breakdown | | |
| N | LEE | 02/10/2017 Esparza and Kim re: Meeting at 1020 S. Crocker Street | | |
| O | LEE | 02/12/2017 Esparza and Kim re: Rescheduling Meeting | | |
| P | LEE | 02/17/2017 Esparza and Kim re: 940 Hill Property | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| Q | LEE | 03/01/2017 Esparza and Kim re: Meeting | | |
| R | LEE | 03/06/2017 Esparza and Kim re: Meeting | | |
| S | LEE | 03/14/2017 Esparza and Kim re: Meeting at 1020 S. Crocker Street | | |
| T | LEE | 09/28/2018-10/05/2018 Esparza and Kim re: Oct. 1 and April 1 | | |
| | | *Esparza – Chris Modrzejewski Text Messages* | | |
| 632 | LEE | 02/13/2017-03/03/2017 Esparza and Chris Modrzejewski Text Messages | | |
| | | *David Lee – Joon Cheon Text Messages* | | |
| 633 | LEE | 02/24/2017 David Lee and Joon Choen re: 940 Hill CREED Appeal Hearing | | |
| 634 | N/A | Intentionally Left Blank | | |
| | | *Kim Miscellaneous Text Messages* | | |
| 635 | LEE | Kim and David Lee (Aug. 2016- Jan. 2019) | | |
| A | LEE | 03/06/2017 Kim and David Lee re: to Call, "Very Important Olympic n Hill" | | |
| 636 | LEE | Kim and Joon Cheon (Sept. 2016-Mar. 2017) | | |
| 637 | LEE | Kim and Shawn Kuk re: "Thank David for Me" for drink (Dec. 2016) | | |
| | | **D. Audio Recordings & Translations \| 940 Hill** | | |
| | | *Esparza & Justin Kim Recordings* | | |
| 638 | LEE | 05/18/2017 Esparza and Kim Wire Call Excerpt [1 minute, 22 seconds] | | |
| T | LEE | Transcript | | |
| S | LEE | Synched Version | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 639 | LEE | 05/25/2017 Esparza and Kim Wire Call Excerpt [7 seconds] | | |
| T | LEE | Transcript | | |
| S | LEE | Synched Version | | |
| 640 | LEE | 07/11/2017 Esparza and Kim Wire Call Excerpt [1 minute, 10 seconds] | | |
| T | LEE | Transcript | | |
| S | LEE | Synched Version | | |
| | | | | |
| | | *David Lee –Justin Kim Recordings* | | |
| 641 | LEE | 03/20/2019 Kim and David Lee Recorded Meeting [CD] | | |
| A | LEE | 03/20/2019 Transcript and Translation of Excerpt 3 of Kim and David Lee Recorded Meeting | | |
| B | LEE | 03/20/2019 Transcript and Translation of Excerpt 4 Kim and David Lee Recorded Meeting | | |
| 642 | LEE | 03/27/2019 Kim and David Lee Recorded Meeting [CD] | | |
| A | LEE | 03/27/2019 Transcript and Translation of Excerpt 2 of Kim and David Lee Recorded Meeting | | |
| B | LEE | 03/27/2019 Transcript and Translation of Excerpt 3 of Kim and David Lee Recorded Meeting | | |
| C | LEE | 03/27/2019 Transcript and Translation of Excerpt 4 of Kim and David Lee Recorded Meeting | | |
| D | LEE | 03/27/2019 Transcript and Translation of Excerpt 5 of Kim and David Lee Recorded Meeting | | |
| E | LEE | 03/27/2019 Transcript and Translation of Excerpt 6 of Kim and David Lee Recorded Meeting | | |
| | | | | |
| | | **E. Photographs & Videos \| 940 Hill** | | |
| 643 | LEE | Google Maps and Images of 1020 Crocker Street | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 644 | LEE | Google Maps and Images of 940 S. Hill Street | | |
| 645 | LEE | Photographs of 1020 S. Crocker Street Office | | |
| 646 | LEE | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | | |
| 647 | LEE | 02/11/2017 Metadata of Video from Esparza's Phone | | |
| 648 | LEE | 02/11/2017 Video of Liquor Box from Esparza's Phone [3 seconds] | | |
| 649 | LEE | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | | |
| 650 | LEE | 03/14/2017 Metadata of Videos from Esparza's Phone | | |
| 651 | LEE | 03/14/2017 Video 1 from Esparza's Phone of Cash in Liquor Box [3 seconds] | | |
| 652 | LEE | 03/14/2017 Video 2 from Esparza's Phone of Cash in Liquor Box [3 seconds] | | |
| 653 | LEE | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | | |
| | | **F. Financial Records \| 940 Hill** | | |
| 654 | LEE | 12/31/2016 940 Hill LLC Profit and Loss Statement (2016) | | |
| 655 | LEE | Email Attachment, 940 Hill LLC Profit and Loss Statement (2017) | | |
| 656 | LEE | Email Attachment, 940 Hill LLC Detailed Profit and Loss Statement (2017) | | |
| 657 | LEE | Email Attachment, Hanmi Bank Records for 940 Hill Accountant (Jan.-Dec. 2017) | | |
| 658 | LEE | 08/25/2017 Check from David Lee to TMG Realty | | |
| 659 | LEE | 12/09/2017 Check from Joia to TMG Realty | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | **G. Consultant Records \| 940 Hill** | | |
| 660 | LEE | 04/29/2013 Email Joon Cheon and David Lee: DGB Consulting Agreement for 940 Hill Project and 808 Western Project | | |
| 661 | LEE | 02/27/2015 Email Jason Chang, Fred Shaffer, and Others re: Saiko Consulting Agreement for 940 Hill Project | | |
| 662 | LEE | 01/09/2015 940 Hill LLC Invoice from DGB re: Work on 940 Hill Project | | |
| 663 | LEE | 11/03/2016 Email Julia Chang and Jason Kang re: Invoice for CREED Appeal Work | | |
| 664 | LEE | 06/21/2017 Email Jason Kang to David Lee and Minority Owners re: Contribution for Saiko Consulting Invoice | | |
| | | | | |
| | | **H. Letters of Intent \| 940 Hill** | | |
| 665 | LEE | 03/03/2016 Email David Lee and Third Party re: Letter of Intent to Purchase 940 Hill for $34 Million | | |
| 666 | LEE | 03/29/2016 Email David Lee and 940 Hill General Counsel re: Letter of Intent to Purchase 50% Interest in $30 Million 940 Hill Project | | |
| 667 | LEE | 12/13/2016 Email David Lee and Robert Cho re: Letter of Intent to Purchase 940 Hill for $33.8 Million | | |
| 668 | LEE | 05/16/2017 Email Kim, David Lee, and George Chiang re: Offer to Purchase 940 Hill for $33 Million | | |
| 669 | LEE | 06/20/2017 Letter from 940 Hill General Counsel re: Offer to Purchase 940 Hill for $32 Million | | |
| [670-699] | | PLACEHOLDER | | |
| | | | | |
| | | **5 \| HAZENS** | | |
| | | **A. Background** | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 700 | N/A | Hazens Articles of Incorporation | | |
| 701 | N/A | Luxe Hotel Project Renderings | | |
| **B. Correspondence & Records \| Hazens** | | | | |
| | | *Luxe Hotel Documents* | | |
| 702 | N/A | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | | |
| 703 | N/A | 08/21/2014 Email HUIZAR, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | | |
| 704 | N/A | 08/26/2014 Email HUIZAR, Greg Sun, Lulu Ji re: ADA Assistance Thank You | | |
| 705 | N/A | 09/20/2014 Email HUIZAR and Esparza re: Katy Perry Concert Tickets from Hazens | | |
| 706 | N/A | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging their Support | | |
| 707 | N/A | 11/26/2014 Calendar Invite Confirmation re: Dinner HUIZAR and Hazens Chairman Yuan | | |
| 708 | N/A | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed | | |
| 709 | N/A | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Contract, May 2016 Invoice and Monthly Report | | |
| 710 | N/A | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: May 2016 Wire Payment | | |
| 711 | N/A | 11/22/2016 Hazens TOT Motion | | |
| 712 | N/A | 12/13/2016 Hazens TOT Approval | | |
| 713 | N/A | 01/02/2017 Email CHAN, Chiang, Jeremy Chan with attached roster of "People Who Influence" the Luxe hotel project | | |
| 714 | N/A | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | | |
| 715 | N/A | 09/14/2017 Hazens CPC Presentation | | |
| 716 | N/A | 09/14/2017 Hazens CPC Meeting Agenda | | |
| 717 | N/A | 09/14/2017 Hazens CPC Meeting Minutes | | |
| 718 | N/A | 09/17/2017 Post CPC Document | | |

<u>UNITED STATES v. JOSE HUIZAR, ET AL.</u>
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 719 | N/A | 12/05/2017 Hazens PLUM Approval | | |
| 720 | N/A | 12/13/2017 Hazens City Council Approval | | |
| 721 | N/A | 01/10/2018 Email HUIZAR, Esparza w/ attached spreadsheets entitled "Copy of Commitments" and "IE HUIZAR Strategy" | | |
| 722 | N/A | 01/16/2018 Email HUIZAR, Christina Kegeyan with attached spreadsheets entitled "Master List PAC" and "Initial Commitments to PAC" | | |
| 723 | N/A | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | | |
| 724 | N/A | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | | |
| 725 | N/A | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel project | | |
| 726 | N/A | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | | |
| 727 | N/A | 07/09/2018 Document entitled "Synergy/CCC Action Items" including political contributions for HUIZAR | | |
| 728 | N/A | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 visit to our office | | |
| 729 | N/A | 10/28/2018 Document entitled "CCC/Synergy Action Items 10/28/18" | | |
| | | | | |
| | | *Documents Relating to Benefits* | | |
| 730 | N/A | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | | |
| 731 | N/A | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | | |
| 732 | N/A | 05/31/2016 May 2016 Real Estate Report | | |
| 733 | N/A | 06/08/2016 2016 Paradigm Invoices | | |
| 734 | N/A | 07/02/2016 June 2016 Real Estate Report | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 735 | N/A | 08/11/2016 July 2016 Real Estate Report | | |
| 736 | N/A | 09/02/2016 August 2016 Real Estate Report | | |
| 737 | N/A | 10/14/2016 September 2016 Real Estate Report | | |
| 738 | N/A | 11/03/2016 October 2016 Real Estate Report | | |
| 739 | N/A | 04/07/2017 Email HUIZAR, Chiang re: China Flight Information for HUIZAR's Family | | |
| 740 | N/A | 04/19/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | | |
| 741 | N/A | 04/20/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | | |
| 742 | N/A | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | | |
| 743 | N/A | 04/28/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | | |
| 744 | N/A | 06/19/2017 Email with HUIZAR and Chiang re: Kendrick Lamar Tickets | | |
| 745 | N/A | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | | |
| 746 | N/A | 07/15/2020 Hazens Summary Chart re: Expenses Paid for HUIZAR Family Trip to China | | |
| | | | | |
| | | **C. Text Messages \| Hazens** | | |
| | | *HUIZAR - Camacho Text Messages* | | |
| 747 | N/A | 04/12/2014 HUIZAR and Ernie Camacho re: Hazens | | |
| | | | | |
| 748 | N/A | *HUIZAR - CHAN Text Messages Coversheet* | | |
| A | N/A | 08/27/2014 HUIZAR and CHAN re: ADA Issue for Luxe hotel | | |
| B | N/A | 11/04/2014 HUIZAR and CHAN re: Dinner with Chairman Yuan | | |
| C | N/A | 09/07/2015 HUIZAR, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| 749 | N/A | *HUIZAR - Chiang Text Messages Coversheet (2014-2016)* | | |
| A | N/A | 02/06/2015 HUIZAR and Chiang re: Hazens | | |
| B | N/A | 04/09/2015 HUIZAR and Chiang re: Hazens and Salesian | | |
| C | N/A | 08/17/2015 HUIZAR and Chiang re: Hazens | | |
| D | N/A | 09/08/2015 HUIZAR and Chiang re: Planning Meeting | | |
| E | N/A | 11/23/2015 HUIZAR and Chiang re: Meeting | | |
| F | N/A | 12/02/2015 HUIZAR and Chiang re: "Any Response from Chairman?" | | |
| G | N/A | 12/08/2015 HUIZAR and Chiang re: Meeting Request | | |
| H | N/A | 12/14/2015 HUIZAR and Chiang re: Meeting | | |
| I | N/A | 12/15/2015 HUIZAR and Chiang re: Rios Meeting | | |
| J | N/A | 01/14/2016 HUIZAR and Chiang re: Meeting | | |
| K | N/A | 03/10/2016 HUIZAR and Chiang re: China Trip | | |
| L | N/A | 04/11/2016 HUIZAR and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | | |
| M | N/A | 04/19/2016 HUIZAR and Chiang re: Meeting with Greg Sun on Rios Update | | |
| N | N/A | 04/26/2016 HUIZAR and Chiang re: Meeting Every Two Weeks | | |
| O | N/A | 05/30/2016 HUIZAR and Chiang re: "When can we get report" | | |
| P | N/A | 07/01/2016 HUIZAR and Chiang re: Meeting for Coffee | | |
| Q | N/A | 08/01/2016 HUIZAR and Chiang re: Meeting at Restaurant | | |
| R | N/A | 09/02/2016 HUIZAR and Chiang re: Meeting at Coffee Shop | | |
| S | N/A | 10/04/2016 HUIZAR and Chiang re: Meeting at HUIZAR's Residence | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| T | N/A | 11/03/2016 HUIZAR and Chiang re: Meeting at Coffee Shop | | |
| U | N/A | 12/12/2016 HUIZAR and Chiang re: Meeting with Greg Sun | | |
| V | N/A | 12/13/2016 HUIZAR and Chiang re: Golf | | |
| 750 | N/A | ***HUIZAR - Chiang Text Messages Coversheet (2017-2018)*** | | |
| A | N/A | 02/09/2017 HUIZAR and Chiang re: China Trip | | |
| B | N/A | 02/21/2017 HUIZAR and Chiang re: China Trip and Visas | | |
| C | N/A | 03/29/2017 HUIZAR and Chiang re: Passport Coordination | | |
| D | N/A | 04/15/2017 HUIZAR and Chiang re: Meeting in Person | | |
| E | N/A | 04/16/2017 HUIZAR and Chiang re: China Trip | | |
| F | N/A | 05/13/2017 HUIZAR and Chiang re: Two Towers versus Three Towers | | |
| G | N/A | 05/15/2017 HUIZAR and Chiang re: HUIZAR Approves Two-Tower Plan | | |
| H | N/A | 06/13/2017 HUIZAR and Chiang re: Coast Clear | | |
| I | N/A | 06/15/2017 HUIZAR and Chiang re: Concert Tickets | | |
| J | N/A | 07/19/2017 HUIZAR and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | | |
| K | N/A | 08/24/2017 HUIZAR and Chiang re: Hazens Motion for TFAR | | |
| L | N/A | 09/01/2017 HUIZAR and Chiang re: HUIZAR "got the motion in today" | | |
| M | N/A | 09/13/2017 HUIZAR and Chiang re: Hazens CPC Hearing | | |
| N | N/A | 09/14/2017 HUIZAR and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | | |
| O | N/A | 10/29/2017 HUIZAR and Chiang re: Meeting at City Hall | | |
| P | N/A | 01/12/2018 HUIZAR and Chiang re: 1/24 Dinner with Chairman Yuan | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| Q | N/A | 02/12/2018 HUIZAR and Chiang re: "Christina fundraiser for PAC will call u today" | | |
| R | N/A | 03/29/2018 Huizar, Chiang re Meeting | | |
| S | N/A | 04/20/2018 HUIZAR and Chiang re: Meeting at HUIZAR's House on 4/23/18 | | |
| T | N/A | 06/12/2018 HUIZAR and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | | |
| U | N/A | 07/23/2018 HUIZAR and Chiang re: HUIZAR Wants to Talk to Chairman about Richelle Rios Campaign | | |
| V | N/A | 10/08/2018 HUIZAR and Chiang re: Meeting at HUIZAR's House on 10/16/18 | | |
| | | | | |
| | | *HUIZAR - Feur Yuan Text Messages* | | |
| 751 | N/A | 06/12/2018 HUIZAR to Chairman Yuan re: Congratulations, Development Agreement Approved Today | | |
| | | | | |
| 752 | N/A | ***CHAN - Chiang Text Messages Coversheet (2014-2016)*** | | |
| A | N/A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | | |
| B | N/A | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | | |
| C | N/A | 10/13/2015 CHAN. Chiang. Jeremy Chan re: TFAR | | |
| D | N/A | 05/25/2016 CHAN, Chiang re: HUIZAR, Wesson, Hazens Dinner | | |
| E | N/A | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | | |
| F | N/A | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | | |
| | | | | |
| 753 | N/A | ***CHAN - Chiang Text Messages Coversheet (2017)*** | | |
| A | N/A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | | |
| B | N/A | 01/11/2017 CHAN, Chiang re: HUIZAR, Chairman Yuan, Dinner | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| C | N/A | 01/13/2017 CHAN and Chiang re: City Approvals for Luxe Hotel Project | | |
| D | N/A | 01/13/2017 CHAN, Chiang, Jeremy Chan re: HUIZAR, Chairman Yuan Dinner | | |
| E | N/A | 01/13/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | | |
| F | N/A | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | | |
| G | N/A | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | | |
| H | N/A | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | | |
| I | N/A | 02/06/2017 CHAN, Chiang re: Hazen Contract | | |
| J | N/A | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | | |
| K | N/A | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | | |
| L | N/A | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | | |
| M | N/A | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | | |
| N | N/A | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | | |
| O | N/A | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | | |
| P | N/A | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | | |
| Q | N/A | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | | |
| R | N/A | 08/29/2017 CHAN, Chiang re: HUIZAR Motion for Hazens | | |
| S | N/A | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | | |
| T | N/A | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | | |
| U | N/A | 12/19/2017 CHAN, Chiang re: Pickup up Our Check Post Council Vote | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 754 | N/A | *CHAN - Chiang Text Messages Coversheet (2018)* | | |
| A | N/A | 01/16/2018 CHAN and Chiang re: HUIZAR and Chairman Yuan Meeting | | |
| B | N/A | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | | |
| C | N/A | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | | |
| D | N/A | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | | |
| E | N/A | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | | |
| | | | | |
| 755 | N/A | *Esparza - Chiang Text Messages Coversheet* | | |
| A | N/A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | | |
| B | N/A | 05/19/2017 Esparza and Chiang re: Meeting | | |
| | | | | |
| | | *Chiang - Joel Jacinto Text Messages* | | |
| 756 | N/A | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | | |
| | | | | |
| | | *Chiang - Rios Text Messages* | | |
| 757 | N/A | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | | |
| | | | | |
| 758 | N/A | *Chiang - Greg Sun Text Messages Cover Sheet* | | |
| A | N/A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, HUIZAR and Chairman Yuan | | |
| B | N/A | 11/16/2015 Chiang and Greg Sun re: HUIZAR Golf and Meeting | | |
| C | N/A | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| D | N/A | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | | |
| | | **D. Audio Recordings & Translations \| Hazens** | | |
| | | *WeChat Voice Messages Coversheet* | | |
| 759 | N/A | 04/17/2017 WeChat Voicemail Exchange between Norman Wong and Yong Pan re: picking up HUIZAR family in China [translation] | | |
| A | N/A | 04/17/2017 WeChat Voice Message re: HUIZAR Arrival in China | | |
| B | N/A | 04/17/2017 WeChat Voice Message re: HUIZAR Arrival in China | | |
| C | N/A | 04/17/2017 WeChat Voice Message re: HUIZAR Arrival in China | | |
| D | N/A | 04/17/2017 WeChat Voice Message re: HUIZAR Arrival in China | | |
| E | N/A | 04/17/2017 WeChat Voice Message re: HUIZAR Arrival in China | | |
| | | | | |
| | | *HUIZAR - Chiang Audio Recordings* | | |
| 760 | N/A | 07/05/2017 HUIZAR and Chiang Recorded Call (JH#6709) | | |
| 761 | N/A | 09/13/2017 HUIZAR and Chiang Recorded Call (GC#4962) re: CPC Hearing | | |
| 762 | N/A | 09/14/1207 HUIZAR and Chiang Recorded Call (GC#5458) | | |
| | | | | |
| | | *CHAN Audio Recordings* | | |
| 763 | N/A | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) | | |
| 764 | N/A | 08/24/2017 CHAN and Chiang Recorded Call (RC#31) | | |
| 765 | N/A | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) | | |
| 766 | N/A | 04/17/2018 CHAN and Chiang Recorded Call (RC#6680) | | |
| | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | *Esparza - Chiang Audio Recordings* | | |
| 767 | N/A | 05/02/2017 Esparza and Chiang Recorded Call (GE#2393) | | |
| 768 | N/A | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) | | |
| | | | | |
| | | *Kim - Chiang Audio Recording* | | |
| 769 | N/A | 06/23/2017 Kim - Chiang Recorded Call (GC#913) | | |
| | | | | |
| | | **E. Photograph | Hazens** | | |
| 770 | N/A | 10/20/2015 Photograph of HUIZAR Chinese Visa | | |
| | | | | |
| | | **F. Financial Records | Hazens** | | |
| 771 | N/A | Hazens Checks to Synergy (10/19/2015-10/06/2018) | | |
| 772 | N/A | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | | |
| 773 | N/A | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | | |
| 774 | N/A | Synergy Checks to LAXBG (12/27/2017) | | |
| 775 | N/A | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | | |
| 776 | N/A | Businessperson A Checks and Bank Records re: Payments to Ava Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | | |
| [777-799] | | PLACEHOLDER | | |
| | | | | |
| | | **6 | CARMEL PARTNERS** | | |
| | | **A. Background** | | |
| 800 | N/A | Project Rendering - 520 Mateo | | |
| 801 | N/A | Mateo Location Map | | |
| | | | | |
| | | **B. Correspondence & Records | Carmel Partners** | | |
| | | *General* | | |

UNITED STATES v. JOSE HUIZAR, ET AL.
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 802 | N/A | 08/18/2016 Shawn Kuk Brief re: GPA Request | | |
| 803 | N/A | 08/22/2016 Email Cotter, Goldman, Max Zeff re: GPA Approval | | |
| 804 | N/A | 09/12/2018 HUIZAR Letter Consenting to Time Extension on Mateo Project | | |
| 805 | N/A | 10/10/2016 Email HUIZAR, Esparza, Jesse Leon re: HHH Fundraising Plan & Attachment | | |
| 806 | N/A | 10/14/2016 Email Goldman and Cotter re: $25K Donation to Homeless Committee | | |
| 807 | N/A | 10/14/2016 Email Goldman and Cotter re: HUIZAR Directing Contributions to Community Support PAC & Attaching Remit Form | | |
| 808 | N/A | 10/14/2016 Email Goldman and Cotter Attaching Community Support PAC W-9 | | |
| 809 | N/A | 10/27/2016 Email Goldman and Cotter re: HUIZAR Meeting to Deliver Checks and "Big Picture" | | |
| 810 | N/A | 10/27/2016 Email Goldman and Cotter and Others re: $25K Carmel Contribution to Community Support PAC & Attaching Invoice | | |
| 811 | N/A | 10/27/2016 Email Cotter and Brian Smith re: $25K Carmel Contribution to Community Support PAC & Attaching Checks | | |
| 812 | N/A | 10/31/2016 Email Cotter, Goldman, Others re: $25K Carmel Contribution to Community Support PAC & Attaching HHH Letter | | |
| 813 | N/A | 02/15/2017 Cotter Expense Report Showing $1,778 Paid for 02/15/17 HUIZAR Dinner (Excel) | | |
| A | N/A | 02/15/2017 Cotter Expense Report Showing $1,778 Paid for 02/15/17 HUIZAR Dinner (PDF) | | |
| 814 | N/A | 02/24/2017 Email Cotter and Brian Smith to Direct Any Questions re: the HUIZAR PAC to Goldman | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 815 | N/A | 02/28/2017 Email Goldman and Cotter re: Letter Confirming PAC Contribution | | |
| 816 | N/A | 02/28/2017 Email Carmel Accountant (Internal Carmel) re: Donation Check for $25k Cumulus Contribution to Community Support PAC | | |
| 817 | N/A | 02/28/2017 Email Cotter & Others re: $25k Cumulus Contribution to Community Support PAC | | |
| 818 | N/A | 02/28/2017 Email Goldman and Cotter re: Letter to Confirm New Community Support PAC Contribution | | |
| 819 | N/A | 02/28/2017 Email Cotter and Brian Smith re: New $25K Contribution to Community Support PAC & Attaching Check | | |
| 820 | N/A | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | | |
| 821 | N/A | 05/09/2017 Email Goldman and Cotter re: Community Support PAC Contribution Being "an Ask" from HUIZAR | | |
| 822 | N/A | 03/15/2018 Email Goldman and Cotter Attaching Families for Better LA W-9 and Contribution Form | | |
| 823 | N/A | 03/26/2018 Email HUIZAR to Self, Attaching "Fun[d]raising Plan" & Attachment | | |
| 824 | N/A | 04/13/2018 Email HUIZAR and Goldman Attaching "Fundraising Plan" for Families for a Better LA | | |
| 825 | N/A | 05/22/2018 Email Max Zeff Seeking Approval for $25K Carmel Contribution to Families PAC | | |
| 826 | N/A | 06/11/2018 Email Cotter, Max Zeff, and Others re: Approval of $25K Carmel Contribution to Families for a Better LA | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 827 | N/A | 06/13/2018 Email Carmel Accounting & Compliance re: Processing $25K Contribution to Families for a Better LA | | |
| 828 | N/A | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | | |
| 829 | N/A | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | | |
| 830 | N/A | 09/04/2018 Email Goldman and Cotter re: One-on-One meeting with HUIZAR and Cotter #1 on Agenda | | |
| 831 | N/A | 09/12/2018 HUIZAR Letter Consenting to Time Extension on Mateo Project | | |
| 832 | N/A | 10/16/2018 LA City Council Document Reflecting HUIZAR's Vote to Deny Union Appeal on Mateo Project | | |
| 833 | N/A | 10/18/2018 Email Goldman and Matthew Keipper re: Goldman Meeting with HUIZAR at 1 PM | | |
| 834 | N/A | 10/31/2018 LA City Council Official Action Report re: Approval of Mateo Project | | |
| 835 | N/A | 10/31/2018 HUIZAR LA City Council Motion to Change Zoning for Mateo Project | | |
| 836 | N/A | 10/31/2018 Email Cotter, Dan Garibaldi, and Others re: Final Unanimous Approval of Mateo Project | | |
| 837 | N/A | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina | | |
| | | *Goldman Calendars - Carmel & HUIZAR* | | |
| 838 | N/A | 12/01/2016 Goldman Calendar re: Cotter Meeting | | |
| 839 | N/A | 04/19/2018 Goldman Calendar re: Mateo Meeting at City Hall | | |
| 840 | N/A | 01/08/2018 Goldman Calendar re: HUIZAR and Carmel Dinner | | |

UNITED STATES v. JOSE HUIZAR, ET AL.
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 841 | N/A | 03/14/2018 Goldman Calendar re: Coffee with Cotter at 10:30 AM | | |
| 842 | N/A | 06/14/2018 Goldman Calendar re: Mateo CPC Hearing | | |
| 843 | N/A | 06/27/2018 Goldman Calendar re: HUIZAR and Carmel Meeting at City Hall | | |
| 844 | N/A | 08/01/2018 Goldman Calendar re: HUIZAR and Carmel Meeting at City Hall | | |
| 845 | N/A | 09/06/2018 Goldman Calendar re: Meeting with Cotter at 6:30 PM | | |
| 846 | N/A | 09/28/2018 Goldman Calendar re: HUIZAR and Carmel Meeting | | |
| 847 | N/A | 10/16/2018 Goldman Calendar re: Mateo PLUM Hearing | | |
| | | | | |
| | | *Goldman Calendars – HUIZAR* | | |
| 848 | N/A | 11/10/2016 Goldman Calendar re: Coffee with HUIZAR at Zinc Cafe | | |
| 849 | N/A | 01/10/2017 Goldman Calendar re: HUIZAR Dinner at the Factory Kitchen | | |
| 850 | N/A | 01/19/2017 Goldman Calendar re: HUIZAR Call | | |
| 851 | N/A | 02/01/2017 Goldman Calendar re: HUIZAR Dinner at Wolfgang Puck | | |
| 852 | N/A | 02/14/2017 Goldman Calendar re: HUIZAR and Luci Ibarra Lunch at City Hall | | |
| 853 | N/A | 02/15/2017 Goldman Calendar re: HUIZAR Dinner at Morton's Steakhouse for "No on Measure S" | | |
| 854 | N/A | 04/16/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | | |
| 855 | N/A | 04/25/2018 Goldman Calendar re: Hold – HUIZAR Meeting | | |
| 856 | N/A | 05/17/2017 Goldman Calendar re: HUIZAR and Esparza Drinks and Meeting at Zinc Cafe | | |
| 857 | N/A | 05/24/2017 Goldman Calendar re: HUIZAR Dinner at Otium | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 858 | N/A | 08/17/2017 Goldman Calendar re: HUIZAR Breakfast at La Parilla | | |
| 859 | N/A | 08/30/2017 Goldman Calendar re: HUIZAR Meeting | | |
| 860 | N/A | 01/08/2018 Goldman Calendar re: HUIZAR Meeting at Officine BRERA | | |
| 861 | N/A | 03/01/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | | |
| 862 | N/A | 03/14/2018 Goldman Calendar Entries re: Coffee with HUIZAR at HUIZAR's house | | |
| 863 | N/A | 05/23/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's House | | |
| 864 | N/A | 06/20/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | | |
| 865 | N/A | 07/06/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's house | | |
| 866 | N/A | 08/13/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | | |
| 867 | N/A | 09/04/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's house | | |
| 868 | N/A | 09/27/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's house | | |
| 869 | N/A | 10/18/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's house | | |
| 870 | N/A | 11/01/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's house | | |
| | | ***Goldman Spreadsheet – HUIZAR*** | | |
| 871 | N/A | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | | |
| | | **C. Text Messages | Carmel Partners** | | |
| 872 | N/A | ***HUIZAR – Esparza Text Messages Coversheet*** | | |
| A | N/A | 02/14/2017 HUIZAR and Esparza re: Carmel $25,000 | | |
| B | N/A | 02/22/2017 HUIZAR and Esparza re: Carmel $25,000 Contribution | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| C | N/A | 02/25/2017 HUIZAR and Esparza re: Carmel $25,000 Contribution | | |
| D | N/A | 02/27/2017 HUIZAR and Esparza re: Fundraising Measure H | | |
| | | | | |
| 873 | N/A | *HUIZAR - Goldman Text Messages Coversheet* | | |
| A | N/A | 01/08/2018 HUIZAR and Goldman re: PAC Stuff | | |
| B | N/A | 09/10/2018 HUIZAR and Goldman re: Carmel PLUM | | |
| C | N/A | 09/11/2018 HUIZAR and Goldman re: PAC | | |
| D | N/A | 09/24/2018 HUIZAR and Goldman re: Carmel Meeting | | |
| E | N/A | 09/28/2018 HUIZAR and Goldman re: Cotter Meeting | | |
| | | | | |
| 874 | N/A | *Esparza - Goldman Text Messages Coversheet* | | |
| A | N/A | 10/13/2016 Esparza and Goldman re: Community Support PAC | | |
| B | N/A | 10/27/2016 Esparza and Goldman re: Carmel Check and HUIZAR Meeting | | |
| C | N/A | 02/16/2017 Esparza and Goldman re: Carmel $25,000 Contribution | | |
| | | | | |
| 875 | N/A | *Goldman - Cotter Text Messages Coversheet* | | |
| A | N/A | 08/01/2016 Goldman and Cotter re: Planning GPA Initiation | | |
| B | N/A | 10/20/2016 Goldman and Cotter re: Carmel Contribution | | |
| C | N/A | 02/16/2017 Goldman, Cotter re: Additional Contribution | | |
| D | N/A | 08/10/2017 Goldman and Cotter re: CUB | | |
| E | N/A | 01/05/2018 Goldman and Cotter re: HUIZAR Dinner | | |
| F | N/A | 03/01/2018 Goldman and Cotter re: Catch Up Meeting | | |
| G | N/A | 03/14/2018 Goldman and Cotter re: Meeting | | |
| H | N/A | 05/08/2018 Goldman and Cotter re: Huge Issue | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| I | N/A | 09/04/2018 Goldman and Cotter re: HUIZAR Meeting | | |
| J | N/A | 09/06/2018 Goldman and Cotter re: HUIZAR Meeting | | |
| K | N/A | 09/11/2018 Goldman and Cotter re: PLUM Schedule | | |
| L | N/A | 09/24/2018 Goldman and Cotter re: Meeting | | |
| M | N/A | 09/26/2018 Goldman and Cotter re: HUIZAR, Cotter Meeting | | |
| N | N/A | 10/13/2018 Goldman and Cotter re: PLUM Contacts | | |
| O | N/A | 10/16/2018 Goldman and Cotter re: HUIZAR Items | | |
| | | | | |
| 876 | N/A | ***Goldman - Max Zeff Text Messages Coversheet*** | | |
| A | N/A | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | | |
| B | N/A | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" | | |
| | | | | |
| | | **D. Audio Recording | Carmel Partners** | | |
| 877 | N/A | 05/09/2017 HUIZAR and Goldman Recorded Call (JH#1505) re: Carmel Contribution | | |
| [878-899] | | PLACEHOLDER | | |
| | | | | |
| | | **7 – BUSINESSPERSON A | RETAINER SCHEMES** | | |
| | | **A. Correspondence & Records** | | |
| 900 | N/A | 02/15/2017 Goldman Calendar re: Businessperson A Meeting with Carmel | | |
| 901 | N/A | Receipts of Meals and Gifts from Businessperson A to HUIZAR and Esparza (Nov. 2016-June 2017) | | |
| 902 | N/A | Receipts of Businessperson A Dinners with HUIZAR (Jan. 2017-May 2017) | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 903 | N/A | Recordings Relating to Hotel and Resort Fees Businessperson A Paid for HUIZAR (Jan. 2017-Aug. 2017) | | |
| 904 | N/A | 03/26/2018 Screenshot of Email, HUIZAR and Businessperson A re: Bio for Resolution | | |
| | | | | |
| | | **B. Text Messages & Phone Records \| Retainer Schemes** | | |
| 905 | N/A | 01/13/2017 Goldman and Cotter re: HUIZAR and Businessperson A Meeting | | |
| 906 | N/A | 02/03/2017 Goldman and Cotter re: Businessperson A Meeting | | |
| 907 | N/A | 02/14/2017 Goldman and Cotter re: Businessperson A Meeting | | |
| 908 | N/A | 04/19/2017 Goldman and Cotter re: Businessperson A Proposal | | |
| 909 | N/A | 05/25/2017 Goldman and Cotter re: Businessperson A Call | | |
| 910 | N/A | 03/23/2018 HUIZAR and Businessperson A re: Golf Meeting | | |
| 911 | N/A | 03/26/2018 HUIZAR and Businessperson A re: PAC Contribution and Resolution | | |
| | | | | |
| | | **C. Audio Recordings \| Retainer Schemes** | | |
| 912 | N/A | 09/02/2017 HUIZAR and Businessperson A Recorded Meeting (1D137) | | |
| 913 | N/A | 10/23/2017 HUIZAR and Businessperson A Recorded Meeting (1D164) | | |
| 914 | N/A | 03/11/2018 HUIZAR and Businessperson A Recorded Meeting (1D190) | | |
| 915 | N/A | 05/31/2018 HUIZAR and Businessperson A Recorded Meeting (1D210) | | |
| 916 | N/A | 08/25/2018 HUIZAR and Businessperson A Recorded Meeting (1D237) | | |
| 917 | N/A | 08/27/2018 HUIZAR and Businessperson A Recorded Meeting (1D239) | | |
| 918 | N/A | 09/24/2018 HUIZAR and Businessperson A Recorded Meeting (1D263) | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 919 | N/A | 10/16/2018 HUIZAR and Businessperson A Recorded Meeting (1D269) | | |
| 920 | N/A | 10/27/2018 HUIZAR and Businessperson A Recorded Meeting (1D279) | | |
| | | | | |
| | | **D. Photographs & Videos \| Retainer Schemes** | | |
| 921 | N/A | 03/11/2018 Photographs HUIZAR and Businessperson A re: Golf | | |
| 922 | N/A | 03/23/2018 Photographs of PAC Contribution, Mailing, and Checks | | |
| 923 | N/A | 05/31/2018 Photographs of HUIZAR and Businessperson A re: Resolution | | |
| 924 | N/A | 09/24/2018 Video Surveillance of HUIZAR and Businessperson A Meeting at Luminarias Coversheet | | |
| A | N/A | Video Clip 1 - Huizar and Businessperson A Enter | | |
| B | N/A | Video Clip 2 - 924B_Huizar and Businessperson A Walking to Table | | |
| C | N/A | Video Clip 3 - Businessperson A Paying $15,000 Cash to Huizar | | |
| D | N/A | Video Clip 4 - Businessperson A Paying Check | | |
| E | N/A | Video Clip 5 - Huizar Exiting | | |
| 925 | N/A | 09/24/2018 Surveillance Photograph HUIZAR, Businessperson A Meeting at Luminarias | | |

## Exhibit 2

| From: | Palmer, Cassie (USACAC) 2 |
|---|---|
| To: | Harland Braun; Brendan Pratt; Carel Ale; Charles Snyder; Adam Olin; "Cuauhtemoc Ortega" |
| Cc: | Jenkins, Mack (USACAC); Quach, Lynda (USACAC) [Contractor]; Har, Susan (USACAC); Civetti, Andrew (LA) (FBI) |
| Subject: | Re: US v. Huizar and Chan; CR-20-326-JFW - Additional Transcripts |
| Date: | Wednesday, December 7, 2022 9:21:31 AM |
| Attachments: | image001.png |

Dear Counsel,

As discussed previously, we have been providing you with highlighted transcripts on a rolling basis. Per the DFPDs' request, we first focused on Businessperson A-Huizar highlights, which we provided a month ago.  We estimated the next batch by early this week but beat our timing by providing an additional set of 20 on Friday and the remaining batch last night, all ahead of the anticipated timing we discussed.

With respect to the most recent batch, last night we uploaded to USAfx 36 additional highlighted transcripts and debriefs of the portions of the recordings we intend to introduce at trial in our case in chief.  We removed the subfolders that separated the transcripts by participants because we thought it was confusing and would be easier for everyone to simply sort by exhibit number.  The folder is located here: https://usafx.box.com/s/dwjzwmbll5ta8sx4vh3en8ro1t8ilu3h.

We now have provided a total of 66 transcripts and highlighted debriefs.

- 43 of the files are transcripts.  Most transcripts include highlights of the portion(s) we intend to admit in our case in chief.  If there are no highlights, we intend to introduce the entire contents of the transcript.  As we previously noted, the reason we have included the full transcripts in the past instead of simply providing separate clips, without the context, is (1) expedite  your review of the most salient portion of the recordings for the government's case and (2) to facilitate your review for rule of completeness purposes.  Indeed, this time intensive process has been specifically requested by prior defense teams.  That is why were surprised and remain confused that you complained about this practice to the Court, so please let us know if you'd like us to cease this practice.

- As we did in other trials, defense counsel has reviewed these highlighted transcripts for rule of completeness/accuracy and had raised any issues to facilitate our preparation of final versions of the transcripts.  **To date, you have not provided any feedback regarding Rule of Completeness/accuracy of the transcripts we have provided for any of the highlighted transcripts, including those provided a month ago.  Can you please advise when you intend to do so?**

- 23 of the files are detailed source debriefs with highlights of the portions we intend to introduce (the debriefs are in their own folder named "Highlighted Source Debriefs").  The foreign language translations of these recordings remain pending, but the detailed debriefs clearly identify the subject matter we intend to introduce.

- We are cutting exhibits 252, 264, 266, and 267.

The only two outstanding items are Chan's 11/07 and 11/08 FBI interviews. For those, the indictment alleges Mr. Chan's false statements, which are easily identified in the interviews.  We are in process of reviewing the interviews for any additional clips beyond the false statements and anticipate providing those by the end of next week.  With the exception of the Chan FBI interviews, **based on our records, we have now provided all highlighted transcripts for the English recordings and all highlighted detailed summaries for translations for the trial exhibits.  Please let us know if you disagree.**

Thanks,

Cassie

**Cassie D. Palmer** | **Assistant United States Attorney**
Public Corruption & Civil Rights Section
United States Courthouse, Suite 1500 | 312 N. Spring St. | Los Angeles, California 90012

███████████████████████████████████

**From:** Palmer, Cassie (USACAC) 2
**Sent:** Friday, December 2, 2022 10:48 PM
**To:** Harland Braun <harland@braunlaw.com>; Brendan Pratt <brendan@braunlaw.com>; Carel Ale <Carel_Ale@fd.org>; Charles Snyder <Charles_Snyder@fd.org>; Adam Olin <Adam_Olin@fd.org>; 'Cuauhtemoc Ortega' <Cuauhtemoc_Ortega@fd.org>
**Cc:** Jenkins, Mack (USACAC) <MJenkins@usa.doj.gov>; Quach, Lynda (USACAC) [Contractor] <lquach1@usa.doj.gov>; Har, Susan (USACAC) <SHar@usa.doj.gov>; Civetti, Andrew (LA) (FBI) <acivetti@fbi.gov>
**Subject:** RE: [EXTERNAL] Re: US v. Huizar and Chan; CR-20-326-JFW - Additional Transcripts

Dear Counsel,

As promised, we are continuing to provide highlighted transcripts on a rolling basis in advance of our transcripts and translations deadline on January 20.  To that end, we've uploaded to USAfx 22 additional highlighted transcripts of recordings we intend to introduce at trial.  The folder is located here: https://usafx.box.com/s/dwjzwmbll5ta8sx4vh3en8ro1t8ilu3h.  The 8 highlighted transcripts we previously provided (on November 11) are located in the same folder.

Thanks,

Cassie

**Cassie D. Palmer** | **Assistant United States Attorney**
Public Corruption & Civil Rights Section
United States Courthouse, Suite 1500 | 312 N. Spring St. | Los Angeles, California 90012

███████████████████████████████████

**From:** Harland Braun <harland@braunlaw.com>
**Sent:** Thursday, December 1, 2022 11:26 AM
**To:** Jenkins, Mack (USACAC) <MJenkins@usa.doj.gov>; Carel Ale <Carel_Ale@fd.org>; Raymond

Chan <ray.sw.chan@gmail.com>; Jeremy Chan <jeremychan.la@gmail.com>
**Cc:** Charles Snyder <Charles_Snyder@fd.org>; Cuauhtemoc Ortega <Cuauhtemoc_Ortega@fd.org>;
Adam Olin <Adam_Olin@fd.org>; Brendan Pratt <brendan@braunlaw.com>; Palmer, Cassie
(USACAC) 2 <cpalmer2@usa.doj.gov>; Har, Susan (USACAC) <SHar@usa.doj.gov>; Civetti, Andrew
(LA) (FBI) <acivetti@fbi.gov>; Quach, Lynda (USACAC) [Contractor] <lquach1@usa.doj.gov>; Buxton,
Jamari (USACAC) <JBuxton@usa.doj.gov>; Kristina Beck <Kristina_Beck@fd.org>
**Subject:** RE: [EXTERNAL] Re: US v. Huizar and Chan; CR-20-326-JFW - Exhibit and Witness Lists

What about a meet and confer for December 7th at 9 AM at the FBI headquarters in West Los
Angeles.

Maybe by that time , the government will figure out why the idea that Huang was bribing Huizar with
trips to Las Vegas defies common sense. If you cannot figure that out, I will confidentially tell Martin
Estrada to help him avoid a prosecution that is an Anti-Chinese embarrassment.

Sincerely,
Harland Braun



This email may contain material that is confidential, privileged and/or attorney work product for the sole
use of the intended recipient.  Any review, reliance or distribution by others or forwarding without express
permission is strictly prohibited.  If you are not the intended recipient, please contact the sender and
delete all copies.

Braun & Braun LLP

---

**From:** Jenkins, Mack (USACAC) <Mack.Jenkins@usdoj.gov>
**Sent:** Wednesday, October 12, 2022 3:33 PM
**To:** Harland Braun <harland@braunlaw.com>; Carel Ale <Carel_Ale@fd.org>
**Cc:** Charles Snyder <Charles_Snyder@fd.org>; Cuauhtemoc Ortega <Cuauhtemoc_Ortega@fd.org>;
Adam Olin <Adam_Olin@fd.org>; brendan@braunlaw.com; Palmer, Cassie (USACAC) 2
<Cassie.Palmer@usdoj.gov>; Har, Susan (USACAC) <Susan.Har@usdoj.gov>; Civetti, Andrew (LA)
(FBI) <acivetti@fbi.gov>; Quach, Lynda (USACAC) [Contractor] <Lynda.Quach@usdoj.gov>; Buxton,
Jamari (USACAC) <Jamari.Buxton@usdoj.gov>; Kristina Beck <Kristina_Beck@fd.org>
**Subject:** RE: [EXTERNAL] Re: US v. Huizar and Chan; CR-20-326-JFW - Exhibit and Witness Lists

Thanks for your responses.  We will ask Lynda (cc'd) to look out for hard drives from you and Carel.

---

**From:** Harland Braun <harland@braunlaw.com>
**Sent:** Wednesday, October 12, 2022 3:19 PM

**To:** Carel Ale <Carel_Ale@fd.org>
**Cc:** Jenkins, Mack (USACAC) <MJenkins@usa.doj.gov>; Charles Snyder <Charles_Snyder@fd.org>;
Cuauhtemoc Ortega <Cuauhtemoc_Ortega@fd.org>; Adam Olin <Adam_Olin@fd.org>;
brendan@braunlaw.com; Palmer, Cassie (USACAC) 2 <cpalmer2@usa.doj.gov>; Har, Susan (USACAC)
<SHar@usa.doj.gov>; Civetti, Andrew (LA) (FBI) <acivetti@fbi.gov>; Quach, Lynda (USACAC)
[Contractor] <lquach1@usa.doj.gov>; Buxton, Jamari (USACAC) <JBuxton@usa.doj.gov>; Kristina
Beck <Kristina_Beck@fd.org>
**Subject:** [EXTERNAL] Re: US v. Huizar and Chan; CR-20-326-JFW - Exhibit and Witness Lists

Mack,

We would also like the government's exhibits provided via hard drive. We will order and send a hard
drive to Lynda Quach through Amazon.

Thanks,
Harland

On Tue, Oct 11, 2022 at 8:42 PM Carel Ale <Carel_Ale@fd.org> wrote:

> Mack:
>
> We'd like the exhibits provided via hard drive. We'll have a hard drive sent over c/o Lynda as soon
> as possible.
>
> Thanks.
>
> Carel
>
> ───────────────────────────────────────────
>
> **From:** Jenkins, Mack (USACAC) <Mack.Jenkins@usdoj.gov>
> **Sent:** Tuesday, October 11, 2022 7:11 PM
> **To:** Charles Snyder <Charles_Snyder@fd.org>; Cuauhtemoc Ortega
> <Cuauhtemoc_Ortega@fd.org>; Carel Ale <Carel_Ale@fd.org>; Adam Olin <Adam_Olin@fd.org>;
> Harland Braun <harland@braunlaw.com>; brendan@braunlaw.com <brendan@braunlaw.com>
> **Cc:** Palmer, Cassie (USACAC) 2 <Cassie.Palmer@usdoj.gov>; Har, Susan (USACAC)
> <Susan.Har@usdoj.gov>; Civetti, Andrew (LA) (FBI) <acivetti@fbi.gov>; Quach, Lynda (USACAC)
> [Contractor] <Lynda.Quach@usdoj.gov>; Buxton, Jamari (USACAC) <Jamari.Buxton@usdoj.gov>
> **Subject:** US v. Huizar and Chan; CR-20-326-JFW - Exhibit and Witness Lists
>
> Counsel – attached please find the Exhibit List and Witness List for *United States v. Jose Huizar and
> Raymond Chan* set for trial 2/21/23.  The exhibits themselves are voluminous so please let us
> know if you prefer to obtain them via a hard drive (that you provide to us) or via USAFX (which, in
> our experience, will take significant time in the downloading process).
>
> **Mack E. Jenkins | Assistant United States Attorney**
> Chief | Public Corruption & Civil Rights Section
> United States Courthouse, Suite 1500 | 312 N. Spring St. | Los Angeles, California 90012



**Exhibit 3**

**UNCLASSIFIED**

| FD-1023 | **FEDERAL BUREAU OF INVESTIGATION**<br>CHS REPORTING DOCUMENT |  |
|---|---|---|

| **HEADER** |
|---|

| **Source ID:** | S-00084273 |
|---|---|
| **Date:** | 07/02/2018 |
| **Case Agent Name:** | Civetti, Andrew |
| **Field Office/Division:** | Los Angeles |
| **Squad:** | PC 01 |

| **SOURCE REPORTING** |
|---|

| **Date of Contact:** | 06/14/2018 |
|---|---|

**List all present including yourself (do not include the CHS):**
SA Andy Civetti
SA David Wong

| **Type of Contact:** | In Person |
|---|---|
| **Country:** | UNITED STATES |
| **City:** | Los Angeles |
| **State:** | Maryland |
| **Date of Report:** | 06/14/2018 |

| **Substantive Case File Number** |
|---|
| 194B-LA-255905 |

**Check here if additional reporting is in Echo**
No

**Source Reporting:**
On June 14, 2018, the CHS met with RAYMOND CHAN (CHAN) and AVE JACINTO (JACINTO) at 800 W 6th Street, Los Angles California. The meeting was consensually recorded (1D216). This is a detailed summary based on the source's recollection at the time of the debrief. This is not a verbatim transcript nor should be represented as such. The recording and transcript should be referred to for a complete understanding.

AVE and EVEN and three people from the building management company were in the conference room. The property management company instructed that they would provide a quote for replacing the light switches and hanging the white board.

CHS and AVE discussed AVE's full time salary. AVE had another part time job working in hotel management for Pharamont Hotel. The hotel was not located in Los Angeles and AVE worked remotely. The CHS told AVE that she does not have to work full time, but the CHS would pay her a salary for full time. AVE agreed that she could not work full-time.

GEORGE CHIANG was in Taiwan and Europe until approximately July 2.

CHAN joined AVE and the CHS in the conference room and discussed AVE's proposed budget for working with the CHS' company.

CHAN previously called the CHS to share good news. CHAN spoke with JOSE HUIZAR's deputy staff member SHAWN KUK. CHAN drew on the whiteboard 15 circles and described these were the 15 councilmembers. [A picture is electronically attached to this report.] These councilmembers each are on a committee. One of the committees was the Planning and Land Use Management (PLUM) committee. HUIZAR was the chairman of PLUM. Each district has projects that must go through City Planning, CPC and then PLUM. MITCH ENGLANDER and

| FD-1023 | | Page 1 of 2 | FEDERAL BUREAU OF INVESTIGATION |
|---|---|---|---|

**UNCLASSIFIED**

*SUBJECT TO PROTECTIVE ORDER - Cooperator Material*
Case 2:20-cr-00326-JFW   Document 858-1   Filed 12/12/22   Page 71 of 75   Page ID #:20387

UNCLASSIFIED

| FD-1023 | **FEDERAL BUREAU OF INVESTIGATION**<br>CHS REPORTING DOCUMENT |  |
| --- | --- | --- |

CURREN PRICE were also on PLUM. HUIZAR typically will say yes to projects, but does not always do anything. KUK was the actual person who did everything on HUIZAR's behalf. KUK had knowledge of every big project in the City and was very valuable.

[The following is an excerpt of the recording: CHAN said, "I have really good news! You know Councilman JOSE HUIZAR… HUIZAR is for the South park district, downtown district, but in addition to that he is the chair of the Planning and Land Use committee where all the projects go through that committee to get approvals… his planning deputy is willing to help… SHAWN KUK… he would be good for a little finder's fee if things work out." The CHS replied, "finder's fee?" CHAN then said, "he will talk to Ave and if nothing happens, nothing happens, but if it does then he will get a finder's fee… he is the one that sees more projects than anybody, period. Because whether you are in his district or you are out of the district you still have to talk to SHAWN [KUK]." CHAN then drew the above mentioned diagram on the white board that represented the fifteen different council districts and committees as well as the City Officials involved. As CHAN drew the picture he said, "There is the Planning and Land Use Committee, every project goes through there… JOSE HUIZAR, MITCH ENGLANDER, CURREN PRICE, these are all brothers. All of these projects talk to SHAWN KUK because he is HUIZAR's planning [deputy]… he [KUK] is very useful… but I would like to keep it under wraps."]

KUK was at CHAN's office yesterday and CHAN requested KUK to provide support to find businesses that KUK would then receive a "finder's fee" for obtaining. KUK could introduce these people to AVE and get business for the CHS. CHAN wanted to bring KUK to the CHS' office tomorrow at 1:30 P.M. to see the CHS' product and also talk about the finder's fee.

CHAN also wanted the CHS to hire HAL BASTIAN to also provide the CHS was developer's contacts. BASTIAN was known as "Mr. Downtown" and the "Mayor of Downtown" because he knew all of the developers and businesses operating in downtown Los Angeles. CHAN told the CHS to pay BASTIAN a $2,000 per month retainer fee and then a finder's fee for any development deals. CHAN then called BASTIAN to also attend the demonstration at the CHS' business tomorrow.

CHAN charged $70,000 per month for Mr. Song's school project deal. CHAN recently turned down OCEANWIDE's project because they (CHAN and CHIANG) are so good that they are able to pick what project's they want to work on. CHAN had generated approximately $2 million in revenue in the past 11 months.
CHAN asked how much the CHS charged for a 150 unit apartment building and what commission the CHS could provide to CHAN and HAL from the profit. The goal should be to have at least one project signed by July or two projects by August.

CHAN and the CHS then went down to smoke. CHAN said not to pay the finder's fee to KUK directly, but to do a consulting contract with KUK's mother to make the arrangement look legit. The contract should be for maintenance or for watching the CHS' kids. The CHS was not to call it a finder's fee for the CHS' company or for any projects. The CHS was not to use his/her company's name and that this should appear completely separate. CHAN said to not talk to KUK and that he would discuss the specifics with KUK himself. The CHS was worried that HUIZAR would find out about the arrangement with KUK and CHAN told the CHS not to worry because HUIZAR knows that the CHS will support his wife, RICHELLE, in her campaign. In addition, the CHS would be paying KUK's mother and not KUK himself. CHAN wanted to know by tomorrow how much the CHS was willing to pay in a finder's fee and how much CHAN could make on commission from any development deals.

**Synopsis:**
07/14/2018 re: Raymond Chan and Ave Jacinto

| SIGNATURE | | |
| --- | --- | --- |
| Submitted By | ACIVETTI (undefined undefined) | Mon, 2 Jul 2018 16:07:08 -0700 |
| First Level Approved By | HPARK2 (Hans Park) | Mon, 2 Jul 2018 16:14:34 -0700 |
| Second Level Approved By | DHCHUNG (Dae Chung) | Thu, 5 Jul 2018 13:08:43 -0700 |

| FD-1023 | Page 2 of 2 | FEDERAL BUREAU OF INVESTIGATION |
| --- | --- | --- |

**Exhibit 4**

**Linesheet - Minimization Details**          User:     Andrew Civetti

| Case: | 194B-LA-255905 | Target: | Raymond Chan | Line: | 6262306463 | File Number: | |
|---|---|---|---|---|---|---|---|

| Session: | 3106 | Times minimized: | 1 | Associate DN: | (626) 261-9240 |
|---|---|---|---|---|---|
| Start Time: | 16:23:47 PDT | Duration minimized: | 00:00:00 | Monitor ID: | ldtaylor |
| Stop Time: | 16:23:47 PDT | Duration monitored: | | In/Out Digits: | 16262619240 |
| Date: | 09/14/2017 | Total Duration: | 00:00:00 | Subscriber: | |
| Direction: | Incoming | Language: | Unknown | Classification: | Pertinent |
| Content: | SMS | Complete: | Completed | Participants: | Chan, Raymond |
| | | | | | Chiang, George |

### Content (SMS - Pager)

Give me 10 min I'm dropping off Monica

### Comments

---

## Synopsis 1

| Minimization Event | Time |
|---|---|
| Minimize On (System) | 16:23:47 PDT |

| Session: | 3108 | Times minimized: | 1 | Associate DN: | (626) 261-9240 |
|---|---|---|---|---|---|
| Start Time: | 16:24:05 PDT | Duration minimized: | 00:00:00 | Monitor ID: | ldtaylor |
| Stop Time: | 16:24:05 PDT | Duration monitored: | | In/Out Digits: | 16262619240 |
| Date: | 09/14/2017 | Total Duration: | 00:00:00 | Subscriber: | |
| Direction: | Outgoing | Language: | Unknown | Classification: | Pertinent |
| Content: | SMS | Complete: | Completed | Participants: | Chan, Raymond |
| | | | | | Chiang, George |

### Content (SMS - Pager)

I hope the paycheck is waiting for you.

### Comments

---

## Synopsis 1

| Minimization Event | Time |
|---|---|
| Minimize On (System) | 16:24:05 PDT |

| Session: | 3114 | Times minimized: | 1 | Associate DN: | (626) 261-9240 |
|---|---|---|---|---|---|
| Start Time: | 16:39:37 PDT | Duration minimized: | 00:00:01 | Monitor ID: | ldtaylor |
| Stop Time: | 16:45:03 PDT | Duration monitored: | 00:05:25 | In/Out Digits: | 6262619240 |
| Date: | 09/14/2017 | Total Duration: | 00:05:26 | Subscriber: | |
| Direction: | Incoming | Language: | Unknown | Classification: | Pertinent |
| Content: | Audio | Complete: | Completed | Participants: | Chan, Raymond |
| | | | | | Chiang, George |

### Comments

---

**Linesheet - Minimization Details**

User:   Andrew Civetti

| Case: 194B-LA-255905 | Target: Raymond Chan | Line: 6262306463 | File Number: |
|---|---|---|---|

### Synopsis 1

George Chiang (GC) calls Raymond Chan (RC) to discuss a celebration that their project passed.  RC puts GC on speaker, apparently.  An unknown female (UF) can be heard speaking at times.

RC: Ok, let's say, congratulations George.

[people cheering/laughing]

RC: Congratulations.  I forgot to mention, you know I used to phone text, I would keep on texting just between you and me, I thought I had you [undecipherable] so...

GC: Yeah, it's ok, it's ok.  And [undecipherable]'s there, so he's in action.

RC: No, no, but I have to let him know that

GC: Yeah.

RC: I thought I was texting, texting both of you.

GC: Oh, ok.

RC: So actually, this one, is this one, this [undecipherable] is really because we, somebody talked to the mayor's office.

GC: Right.

RC: So we have a lot of people to thank to, we have to send a lot of chocolates and what-not to a lot of people.  I came up with a list, and I'm sure you'll come up with a longer list.

GC: Yeah, there's a few people that I need to make sure that we...

RC: We'll get...we'll talk...are you going back to Rosemead?

GC: I have to go to the Rosemead office, ok so there's that CRA signed off. I just wanted to make sure that they have, I don't know if it's a check, I'll find out, but there's a few items I need to address.  I want to make sure I set the ducks in a row, and then so next week we're ready.  And then the chairman's wife called me, I don't know if the chairman called her or something.  So I don't know what it is, so I'll find out.

RC: That was the day we pick up the check, ok?

GC: Yeah, yeah, of course! [laughing]

RC: There's nothing is more important than that.

GC: And boss, you know, what's funny, all of a sudden when Jose called me and said, hey, you know, congratulations, you know, we, actually I had to call the mayor's office to tell him to tell David Ambroz to come down.

RC: Yeah when he says he calls, he means Shawn calls, ok?  When Shawn calls because we asked Shawn to call, ok?  Anyway, whatever, that's good, we'll give them some credit.  We'll come up all the people that we need to thank, ok, so we think of a little celebration, ok?  Are you going to go home directly, after...

GC: Let me find out what's up, 'cause I might need to go to my mom's really quick, so I'll call you in about, maybe, uh, I'll be there in maybe half an hour.

RC: Yeah, because we're going to want to see, if you want to just, maybe, if oh you have to go home, because I know you are tired, if not, I was thinking maybe we could just have a little dinner or whatever, just to celebrate.

GC: No, let's pick another day and we'll have a big dinner.

RC: Ok, then forget about it.  Then we can include the

GC: Everybody.

RC: [unintelligible]

GC: Everybody.

RC: Ok, so you go ahead, and then we gonna talk tomorrow, I've got a few things we need...right now Yen Yen and me and also Stephanie, we're working on the other thing already.  So what I'm going to ask you to do is tonight if you could send out, we're working on the [undecipherable] those proposal.  So one thing that I want to ask you is if you could send out that Tribeca's project.

GC: I sent Tribeca to Mr. Wade already last night, and then I'm going to send it out to Ronald today.

**Linesheet - Minimization Details**          User:    Andrew Civetti

| Case: 194B-LA-255905 | Target: Raymond Chan | Line: 6262306463 | File Number: |
|---|---|---|---|

RC: Ok. What time are you going to be there waiting for Stephanie, or are you going to--there's a new one you should send to Ronald, a different one, ok? Because there were a couple of typos that we found, ok? So Stephanie send you a newer version already.

GC: Ok. And then tomorrow, I'll meet with, if it's possible, I could just go pick her up.

RC: No, why does Stephanie want you, you want to trouble yourself, so George doesn't have to come down here and go...

GC: We could meet at the office.

RC: Yeah.

GC: We could meet at the office.

UF: No, we can't.

RC: Why? Why do you want to, I'd like to come early.

GC: Right, right, so you don't have to come back. Right, right, right, ok so we'll meet at the house.

RC: Why don't you meet at the house, ok? What time you guys are going to meet at the house?

GC: The appointment was, I could just check my email, either it's 12 or 1, but I'll check right when I get there.

RC: Ok, so let Stephanie know, ok?

GC: Ok, I will.

UF: For you, [undecipherable] George's [undecipherable].

RC: Alright? Ok, so you go back home and rest, ok, after that? But if you get a check, let me know, if you don't get a check, ask her, where the fuck is the check, ok?

GC: [laughing] yeah, ok.

RC: Alright, ok.

GC: Ok.

RC: But did you talk to the chairman at all?

GC: No, no, I text him, I said, when you wake up, let me know, I can call you. But he hasn't replied, I'm assuming he...

RC: But did you say that there's good news, we passed?

GC: Yeah, I told him that the CPC's passed.

RC: Ok, good.

GC: Yeah.

RC: He should be up already, right? Ok, we'll talk, ok?

GC: No, he stay up late, because he stay up, he was texting me at, like, 1:00pm.

RC: Yeah, because he thought you would be over by then. Ok, sounds good. Alright, we'll talk, bye.

GC: Ok, alright, bye.

| Minimization Event | Time |
|---|---|
| Minimize On (System) | 16:39:37 PDT |

| Session: | 3115 | Times minimized: | 1 | Associate DN: | (818) 967-7693 |
|---|---|---|---|---|---|
| Start Time: | 16:45:11 PDT | Duration minimized: | 00:00:01 | Monitor ID: | ldtaylor |
| Stop Time: | 16:46:52 PDT | Duration monitored: | 00:01:40 | In/Out Digits: | 8189677693 |
| Date: | 09/14/2017 | Total Duration: | 00:01:41 | Subscriber: | |
| Direction: | Incoming | Language: | Unknown | Classification: | Pertinent |
| Content: | Audio | Complete: | Completed | Participants: | Chan, Raymond |
| | | | | | Chen, Kevin |

**Comments**