E. MARTIN ESTRADA
United States Attorney
MACK E. JENKINS (Cal. Bar No. 242101)
Assistant United States Attorney
Chief, Criminal Division
CASSIE D. PALMER (Cal. Bar No. 268383)
SUSAN S. HAR (Cal Bar. No. 301924)
BRIAN R. FAERSTEIN (Cal. Bar No. 274850)
Assistant United States Attorneys
Public Corruption & Civil Rights Section
    1500 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone: (213) 894-2091/0363/3289/3819
    Facsimile: (213) 894-6436
    E-mail:   Mack.Jenkins@usdoj.gov
           Cassie.Palmer@usdoj.gov
           Susan.Har@usdoj.gov
           Brian.Faerstein@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>        Plaintiff,<br><br>        v.<br><br>RAYMOND SHE WAH CHAN,<br>  aka "She Wah Kwong,"<br><br>        Defendant | No. CR 2:20-326(A)-JFW-2<br><br>JOINT PRETRIAL EXHIBIT STIPULATION; DEFENDANT'S & GOVERNMENT'S APPENDICES IN SUPPORT THEREOF<br><br>Trial Date:  February 21, 2023<br>Hearing Time: 8:30 AM<br>Location:    Courtroom of the<br>             Hon. John F. Walter |

     Plaintiff United States of America, by and through its counsel of record, the United States Attorney for the Central District of California and Assistant United States Attorneys Mack E. Jenkins, Cassie D. Palmer, Susan S. Har, and Brian R. Faerstein, and defendant Raymond She Wah Chan, by and through his counsel of record Harland W.

Braun and Brendan Pratt, hereby submit this Joint Pretrial Exhibit Stipulation and Defendant's and the Government's Appendices in Support Thereof.

Where the objection field is blank, the parties agree to admission of the exhibit.

The parties respectfully request leave of the Court to submit a revised Joint Pretrial Exhibit Stipulation, including to reflect any subsequently resolved objections, as may be appropriate.

Dated: February 3, 2023          Respectfully submitted,

                                 E. MARTIN ESTRADA
                                 United States Attorney


                                  */s/ Cassie D. Palmer*
                                 CASSIE D. PALMER
                                 MACK E. JENKINS
                                 SUSAN S. HAR
                                 BRIAN R. FAERSTEIN
                                 Assistant United States Attorneys

                                 Attorneys for Plaintiff
                                 UNITED STATES OF AMERICA

Dated: February 3, 2023          */s/ per email authorization*
                                 HARLAND W. BRAUN
                                 BRENDAN PRATT
                                 Attorneys for Defendant
                                 RAYMOND CHAN

2

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 1 \| CD-14 ENTERPRISE | | | | |
| A. Background | | | | |
| 1. General | | | | |
| 1 | Photographs of Relevant Persons | Civetti | | |
| 2 | CHAN Resume (01/26/2018) | Civetti | | |
| 3 | LA City Council Districts Map (07/26/2013) | Civetti | | |
| 4 | Map of DTLA with Projects | Civetti | | |
| 5 | City of Los Angeles Code of Ethics | Civetti; Ovrom | | |
| 6 | Los Angeles City Ethics Commission – Revolving Door Brochure | Civetti; Ovrom | | |
| 7 | LADBS – "A Few Facts About US" | Civetti; Ovrom | | |
| 8 | Mayoral Responsibilities | Civetti; Ovrom | Pending | Exhibit Forthcoming |
| *[9-19 Placeholder]* | | | | |
| 2. City of Los Angeles Records | | | | |
| 20 | Raymond CHAN Oath of Office (2013) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 21 | Raymond CHAN Salary 2013-2016 | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 1006 |
| 22 | Jose Huizar Oaths of Office (2005-2015) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 23 | 3. CHAN Form 700s Coversheet | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 23A | CHAN Form 700 (2013) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 23B | CHAN Form 700 (2014) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 23C | CHAN Form 700 (2015) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 23D | CHAN Form 700 (2016) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 24 | **4. CHAN Form 60s Coversheet** | | | |
| 24A | CHAN Form 60 (2013) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 24B | CHAN Form 60 (2014) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 24C | CHAN Form 60 (2015) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 24D | CHAN Form 60 (2016) | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| | **5. Huizar Calendar Coversheet** | | | |
| 25 | 2013 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 26 | 2014 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 27 | 2015 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 28 | 2016 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 29 | 2017 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 30 | 2018 Calendar | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 31 | **6. City of Los Angeles Financial Reports Coversheet** | | | |
| 31A | 2013 LA City Financial Report (2013) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 31B | 2014 LA City Financial Report (2014) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 31C | 2015 LA City Financial Report (2015) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 31D | 2016 LA City Financial Report (2016) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 31E | 2017 LA City Financial Report (2017) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 31F | 2018 LA City Financial Report (2018) | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| | | | | |
| *[32-39 Placeholder]* | | | | |
| | | | | |
| | **B. Correspondence & Records** | | | |
| | **1. Radar Screens** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 40 | 2013 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 41 | 2014 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 42 | 2015 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 43 | 2016 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 44 | 2017 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 45 | 2018 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 46 | 2019 Radar Screens, Project Progress, Action Items | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| | **2. Huizar Records** | | | |
| 47 | Huizar Computer Document Metadata | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 48 | 10/03/2015 Huizar To Do List | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 49 | 03/08/2016 Huizar To Do List | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 50 | 10/05/2016 Huizar To Do List | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| | **3. Incorporation Documents** | | | |
| 51 | CA Secretary of State – Synergy | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 52 | CA Secretary of State – CCC | Civetti | No Foundation | FRE 901 – see Gov't App'x |
| 53 | CA Secretary of State – LABXG | Civetti | No Foundation | FRE 901 – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|---------------------|---------|-----------|-------------|
| **4. Financial Records** | | | | |
| 54 | 2014 Synergy – Balance Sheet | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(11)[1] |
| 54A | 2014 Synergy – Profit & Loss | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 55 | 2015 Synergy – Balance Sheet | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 55A | 2015 Synergy – Profit & Loss | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 56 | 2016 Synergy – Balance Sheet | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 56A | 2016 Synergy – Profit & Loss | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 57 | 2017 Synergy – Balance Sheet | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 57A | 2017 Synergy – Profit & Loss | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |

---

[1] The government is in the process of obtaining an updated custodian of records declaration authenticating Exhibits 54-57.

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 58 | CCC & Synergy 2018 Projected Monthly Budget | Civetti; Chiang | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 59 | East West Bank – CHAN LABXG Account Coversheet | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 59A | Opening Documents | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 59B | Bank Statements | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 59C | Deposits and Offsets | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 59D | Checks | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 60 | East West Bank – CHAN Personal Checking Account Coversheet | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 60A | Signature Cards | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 60B | Bank Statements | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| 60C | Deposits and Offsets | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 60D | Checks, Withdrawals, and Transfers | Civetti | No Foundation | FRE 901 – see Gov't App'x; FRE 902(11) |
| | | | | |
| *[61-69 Placeholder]* | | | | |
| | | | | |
| **C. Text Messages** | | | | |
| 70 | Huizar and CHAN (Sept. 2013-April 2015) [Huizar iTunes] [Identification Only] | Civetti | | |
| 71 | Huizar and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] [Identification Only] | Civetti; Chiang | | |
| 71A | 02/28/2017 Huizar and Chiang re: Always be my Boss | Civetti; Chiang | | |
| | | | | |
| *[72 – 79 Placeholder]* | | | | |
| | | | | |
| **D. Audio Recordings & Translations** | | | | |
| 80 | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) [Identification Only] | Civetti | | |
| 80A | Excerpt A – Esparza & Chiang [Re: CHAN and Huizar Roles] | Civetti; Esparza; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 80A-T | Excerpt A – Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 80B | Excerpt B<br>[Re: Chairman Huang's Leverage] | Civetti; Esparza; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 80B-T | Excerpt B – Transcript | Civetti | | |
| 80C | Excerpt C<br>[Re: Shit Hits the Fan, We Are Accessories] | Civetti; Esparza; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 80C-T | Excerpt C – Transcript | Civetti | | |
| 81 | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) [Excerpt] [Re: Shanghai Construction] | Civetti; Esparza; Zheng | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 81-T | Excerpt – Transcript | Civetti | | |
| 82 | 06/07/2017 CHAN and Huizar Recorded Call (JH#4539) [Excerpt]<br>[Re: City Council Certificate] | Civetti | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 82-T | Excerpt – Transcript | Civetti | | |
| 83 | 07/09/2017 Huizar and CHAN Recorded Call (JH#6958) [Identification Only] | Civetti | | |
| 83A | *Intentionally Omitted* | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 83B | Excerpt B – CHAN, Huizar [Re: Really One Slap] | Civetti | Probably Govt mistake – not related to Ovrom | Not an evidentiary objection; Description modified |
| 83B-T | Excerpt B – Transcript | Civetti | | |
| 84 | 10/23/2017 Huizar and Andy Wang Recorded Meeting (1D164) [Identification Only] | Civetti; Wang | | |
| 84A | Excerpt A – Huizar, Andy Wang Re: Elect Richelle and Run for Mayor | Civetti; Wang | | |
| 84A-T | Excerpt A – Transcript | Civetti | | |
| 84B | Excerpt B – Huizar, Andy Wang Re: CHAN Introduced all of the Chinese Developers | Civetti; Wang | | |
| 84B-T | Excerpt B – Transcript | Civetti | | |
| 84C | Excerpt C – Huizar, Andy Wang Re: CHAN asked about Vegas & Run for Mayor | Civetti; Wang | | |
| 84C-T | Excerpt C – Transcript | Civetti | | |
| 85 | *Intentionally Omitted* | | | |
| 86 | 08/25/2018 Huizar and Andy Wang Recorded Meeting (1D237) [Excerpt] | Civetti; Wang | | |
| 86-T | Excerpt – Transcript | Civetti; Wang | | |
| 87 | 11/18/2018 CHAN and Chiang Recorded Call (GC#19030) [Identification Only] | Civetti; Chiang | | |
| 87A | Excerpt A – CHAN, Chiang [Re: Company Subpoena] | Civetti; Chiang | | |
| 87A-T | Excerpt A – Transcript | Civetti | | |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 87B | Excerpt B – CHAN, Chiang [Re: Search Warrant] | Civetti; Chiang | | |
| 87B-T | Excerpt B – Transcript | Civetti | | |
| 88 | 03/20/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | |
| 88-Z | Excerpt – Translated Transcript [Re: They'll Just Catch a Few Big Guys and End It] | Civetti | | |
| 89 | 03/27/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | |
| 89A-Z | Excerpt A – Translated Transcript – Justin Kim, David Lee [Re: Confirming Amount Kim Told FBI] | Civetti | | |
| 89B-Z | Excerpt C – Translated Transcript – Justin Kim, David Lee [Re: How Much Did You Say?] | Civetti | | |
| 89C-Z | Excerpt D – Translated Transcript – Justin Kim, David Lee [Re: They Don't Know Much] | Civetti | | |
| 89D-Z | Excerpt E – Translated Transcript – Justin Kim, David Lee [Re: We're Probably Just a Drop in the Ocean] | Civetti | | |
| | | | | |
| *[90 – 99 Placeholder]* | | | | |
| | | | | |
| | **E. Photographs & Videos** | | | |
| | **1. Photographs** | | | |
| 100 | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 101 | 11/14/2018 Photographs of Search of Synergy & CCC | Civetti | | |
| | **2. Media Video** | | | |
| 102 | 11/07/2018 ABC7 News Video Clip re: FBI Search of Huizar's Office and Residence [40 seconds] | Civetti | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| *[103 – 109 Placeholder]* | | | | |
| | | | | |
| | **F. Fundraising & Succession Plan** | | | |
| | **1. City Records** | | | |
| 110 | CA Form 460 re: Families for a Better Los Angeles (2017–2018) | Civetti; Goldman | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 111 | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | Civetti; Goldman | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| | **2. Records & Correspondence** | | | |
| 112 | 09/08/2014 Huizar Executive Meeting with Handwriting | Civetti; Esparza | | |
| 113 | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: Huizar Debt Finance Plan and Salesian | Civetti; Esparza | | |
| 113A | Photograph of "schools" and "bills" Provided by Huizar to Esparza | Esparza | No Objection Civetti is not the Foundation | Esparza will lay foundation |
| 114 | 05/24/2015 Email CHAN, Jeremy Chan with 'JH.docx' Attachment | Civetti; Jeremy | | |
| 114A | Metadata for Exhibit 114 | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 115 | 06/29/2015 Huizar Debt Finance Plan 2015 with Handwriting | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 116 | 06/30/2015 Email Huizar and CHAN re: Joel Miller Came Through | Civetti | | |
| 117 | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | Civetti; Esparza; Rios | Irrelevant | RICO – see Gov't App'x |
| 118 | 09/18/2015 Salesian Gala Program [Excerpt] | Civetti; Esparza; Rios | Irrelevant | RICO – see Gov't App'x |
| 119 | 09/18/2015 Salesian Tables | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 120 | 10/10/2016 HHH Fundraising Document with Handwriting | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 121 | 2017 Huizar Fundraising Commitments with Handwriting | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 122 | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | Civetti; Esparza; Rios | Irrelevant | RICO – see Gov't App'x |
| 123 | *Intentionally Omitted* | | | |
| 124 | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 125 | 01/10/2018 Email Huizar, Esparza Attaching Spreadsheets Entitled "Copy of Commitments" and "IE Huizar Strategy" | Civetti; Esparza | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x |
| 125A | Metadata for Exhibit 125 | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 126 | 01/16/2018 Email Huizar, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | Civetti | | |
| 126A | Metadata for Exhibit 126 | Civetti | | |
| 127 | 03/26/2018 Email Huizar to Self, Attaching "Fun[d]raising Plan" & Attachment | Civetti | | |
| 128 | 04/09/2018 CHAN Calendar Entry re: Huizar and Rios Dinner | Civetti | | |
| 129 | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | Civetti; Rios; Kuk | | |
| 130 | 04/13/2018 Email Huizar and Goldman Attaching "Fundraising Plan" for Families for a Better LA | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 131 | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | Civetti; Cotter | Irrelevant | RICO – see Gov't App'x |
| 132 | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | Civetti; Cotter | Irrelevant | RICO – see Gov't App'x |
| 133 | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | Civetti; Goldman; Cotter | Irrelevant | RICO – see Gov't App'x |
| 134 | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina [Excerpt] | Civetti; Cotter | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 135 | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | Civetti; Goldman | | |
| 136 | 05/13/2014 Email CHAN, Huizar re: Fundraising List | Civetti | Pending | Exhibit Provided |
| 137 | 05/17/2014 Email CHAN, Huizar & Attachment re: 06/02/2014 Fundraising Event – City Club | Civetti | Pending | Exhibit Provided |
| | | | | |
| *[138 – 139 Placeholder]* | | | | |
| | | | | |
| | **3. Text Messages** | | | |
| 140 | 11/15/2017 Huizar and Esparza re: Rios PAC | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 141 | 01/08/2018 Huizar and Goldman re: PAC Stuff | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 142 | 05/08/2018 Goldman and Cotter re: Huge Issue | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 143 | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 144 | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 145 | 09/04/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 146 | 09/06/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 147 | 09/10/2018 Huizar and Goldman re: Carmel PLUM | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 148 | 09/11/2018 Huizar and Goldman re: PAC | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 149 | 09/11/2018 Goldman and Cotter re: PLUM Schedule | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 150 | 09/24/2018 Huizar and Goldman re: Carmel Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 151 | 09/24/2018 Goldman and Cotter re: Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 152 | 09/26/2018 Goldman and Cotter re: Huizar, Cotter Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 153 | 09/28/2018 Huizar and Goldman re: Cotter Meeting | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 154 | 10/13/2018 Goldman and Cotter re: PLUM Contacts | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 155 | 10/16/2018 Goldman and Cotter re: Huizar Items | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 156 | 10/30/2018 Goldman, Cotter re: Political Stuff | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 157 | 11/05/2018 Huizar, CHAN re: Rios Event | Civetti | | |
| | | | | |
| 158 | **4. CHAN – Huizar Text Message** | | | |
| 158A | 12/03/2013 CHAN, Huizar re: "make sure we get the commitment" | | Pending | Exhibit Provided |
| 158B | 12/28/2013 CHAN, Huizar re: "Good news – we have gathered all 45." | | Pending | Exhibit Provided |
| 158C | 05/12/2014 CHAN, Huizar re: List and Calls | | Pending | Exhibit Provided |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 158D | 06/02/2014 CHAN, Huizar re: "10 more based on my calls" "22k" | | Pending | Exhibit Provided |
| | | | | |
| 159 | *Intentionally Omitted* | | | |
| | **5. Audio Recordings & Translations** | | | |
| 160 | 05/09/2017 Huizar and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 160-T | Excerpt – Transcript | Civetti | | |
| 161 | 06/02/2017 Huizar and Goldman Recorded Call (JH#3967) re: PAC [Identification Only] | | | |
| 161A | Excerpt A – Huizar, Goldman [Re: Future CD-14 Councilwoman] | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 161A-T | Excerpt A – Transcript | Civetti | | |
| 161B | Excerpt B – Huizar, Goldman [Re: Face of the Committee] | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 161B-T | Excerpt B – Transcript | Civetti | | |
| 161C | Excerpt C – Huizar, Goldman [Re: Rios Non-Profit] | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 161C-T | Excerpt C – Transcript | Civetti | | |
| 162 | 06/29/2017 Huizar and Goldman Recorded Call (JH#6223) [Excerpt] [Re: PAC Control] | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 162-T | Excerpt – Transcript | Civetti | | |
| 163 | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | Civetti; Wang | | |
| | | | | |
| *[164 – 169 Placeholder]* | | | | |
| | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | G. Concealment | | | |
| | **1. Records and Correspondence** | | | |
| 170 | *Intentionally Omitted* | | | |
| 171 | 07/14/2016 Email Huizar, Esparza re: Limit Phone Conversations | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 172 | 06/22/2017 Esparza Note re: FBI | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| | **2. Text Messages** | | | |
| 173 | 02/23/2018 Huizar and Goldman re Confide | Civetti; Goldman | Irrelevant | RICO – see Gov't App'x |
| 174 | 09/13/2018 HUIZAR and Esparza re: "Up for some Orange Juice" | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 175 | 10/01/2018 HUIZAR and Esparza re: "Square Up" | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| 176 | 01/31/2014 Email CHAN, Tim Cho re: "bc Jeremy and me" | Civetti | | |
| 177 | 03/17/2015 Text Message CHAN, Huizar re: Oceanwide & "I need to keep distance." | Civetti | Pending | Exhibit Provided |
| | | | | |
| *[178 – 179 Placeholder]* | | | | |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 180 | 04/26/2017 Huizar and Isidra Huizar Recorded Call (JH#467) [Identification Only] | Civetti; Isidra | | |
| 180-Z | Translated Transcript [Re: Need Checks, Have to Give the Money] | Civetti | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|----------------------|---------|-----------|-------------|
| 181 | 05/18/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Have the Councilman's Name on There] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 181-T | Excerpt - Transcript | | | |
| 181-S | Synched Version | | | |
| 182 | 05/25/2017 Esparza and Kim Wire Call [Excerpt] [Re: Be Very Careful. Political Corruption] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 182-T | Excerpt - Transcript | | | |
| 182-S | Synched Version | | | |
| 183 | 05/30/2017 Huizar and Isidra Huizar Recorded Call (JH#3563) [Identification Only] | Civetti; Isidra | | |
| 183-Z | Translated Transcript [Re: Need Checks, Still have Money] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 184 | 06/26/2017 Huizar and Isidra Huizar Recorded Call (JH#5926) [Identification Only] | Civetti; Isidra | | |
| 184-Z | Translated Transcript [Re: Need Checks] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 185 | 07/11/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Keep Asking if I Gave Something to You] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 185-T | Excerpt - Transcript | | | |
| 185-S | Synched Version | | | |
| 186 | 08/23/2017 CHAN and Andy Wang Recorded Meeting (1D130)[Identification Only] | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 186A-Z | Excerpt A - Translated Transcript – CHAN, Wang re: "George is a government worker" | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186B-Z | Excerpt B - Translated Transcript – CHAN, Wang re: Subject Photos, La Vue, Zheng's Photo | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186C-Z | Excerpt C - Translated Transcript – CHAN, Wang re: "They asked that had Huang Wei and Ricky invited any government officials to go to Vegas." | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186D-Z | Excerpt D - Translated Transcript – CHAN, Wang re: "I am the one who should be worried" | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186E-Z | Excerpt E - Translated Transcript – CHAN, Wang re: "Did FBI ask about other things about me?" | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 186F-Z | Excerpt F - Translated Transcript – CHAN, Wang re: Esparza, Zheng, Huang in Photo | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186G-Z | Excerpt G - Translated Transcript – CHAN, Wang re: "City people they are looking at." | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186H-Z | Excerpt H - Translated Transcript – CHAN, Wang re: "Actually aiming for Jose." "Vegas is a huge problem." | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186I-Z | Excerpt I - Translated Transcript – CHAN, Wang re: "Jose has other jets under different names." "Biggest problem is on the high roller." | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 186J-Z | Excerpt J - Translated Transcript – CHAN, Wang re: Told Jose and Huang not to go to Vegas | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 186K-Z | Excerpt K - Translated Transcript – CHAN, Wang re: Cash & Casino Chips | Civetti; Wang | The recording provided is 38 sec long, does not correspond with the transcript. | Transcript with time stamps and specific clip provided. |
| 187 | 12/28/2017 Metadata for Audio File from Esparza's Phone | Civetti | Irrelevant | RICO – see Gov't App'x |
| 187A | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt A [Re: I'm Gonnna Need Money] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 187A-T | Excerpt A - Transcript | | | |
| 187A-S | Excerpt A – Synched Version | | | |
| 187B | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt B [Re: We Are Both in This Together] | Civetti' Esparza | Irrelevant | RICO – see Gov't App'x |
| 187B-T | Excerpt B - Transcript | | | |
| 187B-S | Excerpt B – Synched Version | | | |
| 188 | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247) [Related to Ex. 205] [Excerpt] | Civetti | | |
| 188-T | Excerpt – Transcript | Civetti | | |
| 189 | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" [Related to Ex. 205] [Excerpt] | Civetti | | |
| 189-T | Excerpt – Transcript | Civetti | | |
| 190 | 09/12/2018 FBI Interview of CHAN (1D240) [Related to Ex. 207, 208, 209] [Excerpt] | Civetti | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 190-T | Excerpt - Transcript | Civetti | | |
| 191 | 11/07/2018 FBI Interview of CHAN Part 1 (1D285) [Identification Only] | Civetti | | |
| 191A | Excerpt A – CHAN & SA Tampubolon [Re: Must be Truthful] | Civetti | | |
| 191A-T | Excerpt A - Transcript | Civetti | | |
| 191B | Excerpt B – CHAN & SA Tampubolon [Re: Voluntary, Not Under Arrest, Truthful] | Civetti | | |
| 191B-T | Excerpt B - Transcript | Civetti | | |
| 191C | Excerpt C – CHAN & SA Tampubolon [Re: "Jose jump in to help us" for Consolidation] | Civetti | | |
| 191C-T | Excerpt C - Transcript | Civetti | | |
| 191D | Excerpt D – CHAN & SA Tampubolon [Re: Huizar International Trips] | Civetti | | |
| 191D-T | Excerpt D - Transcript | Civetti | | |
| 191E | Excerpt E – CHAN & SA Tampubolon [Re: CHAN Raise $8,000 for Richelle Campaign] | Civetti | Objection Subsequent Conversation explained Chan's fundraising act was legal, was omitted | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191E-T | Excerpt E - Transcript | Civetti | | |
| 191F | Excerpt F – CHAN & SA Tampubolon [Re: "Personally I have no involvement at all."] | Civetti | | |
| 191F-T | Excerpt F - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 191G | Excerpt G - CHAN & SA Tampubolon [Re: "Vegas… Multiple Times"] | Civetti | | |
| 191G-T | Excerpt G - Transcript | Civetti | | |
| 191H | Excerpt H - CHAN & SA Tampubolon [Re: CHAN Translated for Huang] | Civetti | | |
| 191H-T | Excerpt H - Transcript | Civetti | | |
| 191I | Excerpt I - CHAN & SA Tampubolon [Re: Huang Submitted Something for LA Grand and Sheraton] | Civetti | | |
| 191I-T | Excerpt I - Transcript | Civetti | | |
| 191J | Excerpt J - CHAN & SA Tampubolon [Re: Not Involved in LA Grand Expansion] | Civetti | Objection Transcripts J to M is a continuous 5½-min conversation talked about both the Existing Hotel Remodel and New L.A. Grand Hotel. Separating this conversation omitted key contents that prove Chan did not make False Statements. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191J-T | Excerpt J - Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191K | Excerpt K - CHAN & SA Tampubolon [Re: Don't Know what Huang did to Help] | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191K-T | Excerpt K - Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 191L | Excerpt L - CHAN & SA Tampubolon [Re: Huang Never asked Huizar for Anything] | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191L-T | Excerpt L - Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191M | Excerpt M - CHAN & SA Tampubolon [Re: Didn't talk to Huang about Expansion] | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191M-T | Excerpt M - Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 191N | Excerpt N - CHAN & SA Tampubolon [Re: "Whatever they do in Vegas I have no clue."] | Civetti | | |
| 191N-T | Excerpt N - Transcript | Civetti | | |
| 192 | 11/07/2018 FBI Interview of CHAN Part 2 (1D285) [Identification Only] | Civetti | | |
| 192A | Excerpt A - CHAN & SA Tampubolon [Re: Discussed Winning and Losing in Vegas] | Civetti | | |
| 192A-T | Excerpt A - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 192B | Excerpt B – CHAN & SA Tampubolon [Re: "No doubt in my mind."] | Civetti | | |
| 192B-T | Excerpt B – Transcript | Civetti | | |
| 192C | Excerpt C – CHAN & SA Tampubolon [Re: "Didn't need [Huizar] to do anything."] | Civetti | | |
| 192C-T | Excerpt C – Transcript | Civetti | | |
| 192D | Excerpt D – CHAN & SA Tampubolon [Re: Speculation] | Civetti | Objection Transcripts D to F is a continuous conversation talked about the Lawsuit Settlement. Separating this conversation misrepresented Chan's involvement. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192D-T | Excerpt D – Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192E | Excerpt E – CHAN & SA Tampubolon [Re: "Speculate [Huang] did help [Huizar]. I was not part of that."] | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192E-T | Excerpt E – Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 192F | Excerpt F - CHAN & SA Tampubolon [Re: "No way I helped with it."] | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192F-T | Excerpt F - Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192G | Excerpt G - CHAN & SA Tampubolon [Re: Greenland] | Civetti | | |
| 192G-T | Excerpt G - Transcript | Civetti | | |
| 192H | Excerpt H - CHAN & SA Smalley [Re: Huang Not Involved in Development Process] | Civetti | | |
| 192H-T | Excerpt H - Transcript | Civetti | | |
| 192I | Excerpt I - CHAN & SA Tampubolon [Re: Vegas More than Five Times] | Civetti | | |
| 192I-T | Excerpt I - Transcript | Civetti | | |
| 192J | Excerpt J - CHAN & SA Tampubolon [Re: No Officials Asked for Money] | Civetti | | |
| 192J-T | Excerpt J - Transcript | Civetti | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 192K | Excerpt K - CHAN & SA Tampubolon [Re: Huizar Never Involved with Issues with LA Grand] | Civetti | Objection The conversation that led into this topic (Existing Hotel Remodel) was omitted to misconstrue the topic as L.A. Grand Hotel. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192K-T | Excerpt K - Transcript | Civetti | | |
| 192L | Excerpt L - CHAN & SA Tampubolon [Re: "Speculate it was the Chairman" | Civetti | | |
| 192L-T | Excerpt L - Transcript | Civetti | | |
| 192M | Excerpt M - CHAN & SA Tampubolon [Re: "I don't say I facilitated any [loans]." | Civetti | | |
| 192M-T | Excerpt M - Transcript | Civetti | | |
| 192N | Excerpt N - CHAN & SA Tampubolon [Re: "He probably knows that I know" | Civetti | Objection Subsequent Conversation about Chan told Jose and Huang that the fund arrangement had to be legitimate, was omitted. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 192N-T | Excerpt N - Transcript | Civetti | | |
| 192O | Excerpt O | Civetti | | |
| 192O-T | Excerpt O - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| *[193 – 199 Placeholder]* | | | | |
| | | | | |
| | **4. Photographs & Videos** | | | |
| 200 | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 201 | 02/11/2017 Metadata of Video from Esparza's Phone | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 202 | 02/11/2017 Video of Liquor Box from Esparza's Phone | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 203 | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 204 | 03/14/2017 Metadata of Videos from Esparza's Phone | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 205 | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call [Related to Ex. 188 & Ex. 189] | Civetti | | |
| 206 | 09/10/2018 Recorded Video CHAN's Conference Room | Civetti | | |
| 207 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Initiated [Related to Ex. 190] | Civetti | | |
| 208 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded [Related to Ex. 190] | Civetti | | |
| 209 | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs [Related to Ex. 190] | Civetti | | |
| 210 | 11/07/2018 Photographs of Search of Huizar's Residence - Cash in Closet | Civetti | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 211 | 11/07/2018 Photographs of Search of Huizar's Residence - Cash in Red Envelopes | Civetti | Irrelevant | RICO – see Gov't App'x |
| 212 | 10/12/2018 Ring Camera Video of Huizar at Esparza's House | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 212A | 10/12/2018 Screenshot of Ring Camera Video | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 213 | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
|  |  |  |  |  |
| *[214 – 219 Placeholder]* |  |  |  |  |
|  |  |  |  |  |
|  | **5. Financial Records** |  |  |  |
| 220 | 12/01/2015 Huizar Computer Finances Document | Civetti | Irrelevant | RICO – see Gov't App'x |
| 221 | Chase Credit Card Statement – Jose Huizar (November 2015) – Salvador Payment [Excerpt] | Civetti; Salvador | Irrelevant | RICO – see Gov't App'x |
| 222 | Chase Credit Card Statements – Jose Huizar (April – August 2017) – Isidra Payments [Excerpt] | Civetti; Isidra | Irrelevant | RICO – see Gov't App'x |
| 223 | Bank Records Excerpts – Isidra Huizar | Civetti; Isidra | Irrelevant | RICO – see Gov't App'x |
| 224 | Bank Records Excerpts – Salvador Huizar | Civetti; Salvador | Irrelevant | RICO – see Gov't App'x |
| 225 | Bank Records Excerpts – Richelle Rios | Civetti; Rios | Irrelevant | RICO – see Gov't App'x |
| 226 | Receipts of Meals and Gifts from Andy Wang to Huizar and Esparza (Nov. 2016-June 2017) | Civetti; Wang | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 227 | Receipts of Andy Wang Dinners with Huizar (Jan. 2017-May 2017) | Civetti; Wang | Irrelevant | RICO – see Gov't App'x |
| 228 | Records Relating to Hotel and Resort Fees Andy Wang Paid for Huizar (Jan. 2017-Aug. 2017) | Civetti; Wang | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| | *[229 – 299 Placeholder]* | | | |
| | | | | |
| 2 \| SHEN ZHEN NEW WORLD (LA GRAND HOTEL PROJECT) | | | | |
| A. Background | | | | |
| 300 | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | Civetti | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(4) |
| 301 | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | Civetti | Irrelevant | RICO – see Gov't App'x |
| 302 | www.sznewworld.com - Homepage | Civetti | Irrelevant | RICO – see Gov't App'x |
| 303 | www.sznewworld.com - Chairman Oration [redacted] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 304 | www.sznewworld.com – 01/12/2011 News re: Sheraton | Civetti | Irrelevant | RICO – see Gov't App'x |
| 305 | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | Civetti | Irrelevant | RICO – see Gov't App'x |
| 306 | LA Grand Application - Main (06/07/2018) | Civetti | | |
| 307 | LA Grand Application - Renderings | Civetti | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 308 | LA Grand Application - Huang Letter of Ownership | Civetti | | |
| 309 | LA Grand Application - TFAR Application | Civetti | | |
| 310 | Sheraton Universal Application - Main (06/07/2018) | Civetti | | |
| 311 | Sheraton Universal Application - Huang Letter of Ownership | Civetti | | |
| 312 | Sheraton Universal Application - Architectural Plans | Civetti | | |
| 313 | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" | Civetti | | |
| | | | | |
| *[314 – 319 Placeholder]* | | | | |
| | | | | |
| **B. Correspondence & Records \| SZNW** | | | | |
| | **1. General** | | | |
| 320 | 04/05/2013 Consolidation Memo | Civetti; Ovrom | | |
| 321 | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | Civetti; Esparza; Harris | | |
| 322 | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | Civetti; Esparza; Harris | Irrelevant | RICO – see Gov't App'x |
| 323 | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | Civetti; Esparza; Harris | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 324 | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | Civetti; Esparza; Harris | Irrelevant | RICO – see Gov't App'x |
| 325 | 07/15/2013 Email Huizar, Esparza, Harris Chan re: Harris ask for Huizar help re: Labor Consultant | Civetti; Esparza; Harris | | |
| 326 | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | Civetti | | |
| 327 | 09/20/2013 Email Huizar, Yvette Rojas re: Walsh and Delijani | Civetti | | |
| 328 | 10/01/2013 Email Huizar, CHAN, Harris Chan re: Short Meeting | Civetti; Harris | | |
| 329 | 10/08/2013 Email Huizar, CHAN re: Consolidation | Civetti | | |
| 330 | 10/08/2013 Email Huizar, Esparza re: Consolidation | Civetti; Esparza | | |
| 331 | 11/06/2013 Email Huizar, E. Martell re: Fw: motion amendment | Civetti | | |
| 332 | 11/19/2013 RFP Site Map | Civetti | | |
| 333 | 12/11/2013 RFP Information | Civetti | | |
| 334 | 12/19/2013 Email CHAN, Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | Civetti | | |
| 335 | 12/19/2013 Email Huizar, Huang re: Golden Hills Proposal [with Attachment] | Civetti | | |
| 336 | 01/12/2014 Proposed Strategies for Parking Agreement Negotiation | Civetti | | |
| 336A | Metadata for Exhibit 423 | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 337 | 01/14/2014 Email CHAN, Huizar Fwd: Parking Negotiation Summary [with Attachment] | Civetti | | |
| 338 | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | Civetti | | |
| 339 | 02/28/2014 Jeremy Chan Letter to Chairman "Gift to Invest and Prepare for my Future" | Civetti; Jeremy | | |
| 339A | Metadata for Exhibit 427 | Civetti | | |
| 340 | 03/02/2014 CHAN Questions re: Union Questions | Civetti | | |
| 341 | 03/03/2014 CHAN Questions for Union Negotiations | Civetti | | |
| 342 | 04/23/2014 City of Los Angeles Resolution re: Huang | Civetti | | |
| 343 | 10/28/2015 Huizar November 2015 China Trip Document with Handwriting | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 344 | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | Civetti | | |
| 345 | 03/18/2016 Email DiMarzio, Li, Kato re Status for the New Design | Civetti | | |
| 346 | 03/18/2016 Email DiMarzio, Kato re Market Study | Civetti | | |
| 347 | 05/05/2016 Email Chan, Zheng, etc. re New World Hotels expansion study | Civetti | | |
| 348 | 06/01/2016 Email DiMarzio, Chan, Kato re: New World Hotel Property Development | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 349 | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | Civetti | | |
| 350 | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [Translated] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 351 | 08/04/2016-8/7/2016 Huizar Calendar | Esparza | Irrelevant | RICO – see Gov't App'x |
| 352 | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning – LA Downtown Hotel | Civetti; Kuk | | |
| 353 | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [Redacted] | Civetti; Kuk | | |
| 354 | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Civetti | Irrelevant | RICO – see Gov't App'x |
| 355 | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | Civetti | Irrelevant | RICO – see Gov't App'x |
| 356 | 10/19/2016 Email Huizar, Zheng re: LA Hotel Letter [translated] [with attachment] | Civetti | | |
| 357 | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose Huizar [with attachment] | Civetti; Esparza | | |
| 358 | 12/16/2016 Email Huizar, Esparza re: List of Land-Use Consultants | Civetti; Esparza | | |
| 359 | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | Civetti | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 360 | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | Civetti | Irrelevant | RICO – see Gov't App'x |
| 360A | 08/11/2016 Draft HVS Market Study – The LA Hotel Downtown Expansion [Chan's Google Drive] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 361 | CHAN Google Drive – TFAR Description | Civetti | | |
| 361A | Metadata for Exhibit 361 | | | |
| 362 | CHAN Google Drive – TFAR Ordinance | Civetti | | |
| 362A | Metadata for Exhibit 362 | | | |
| 363 | **2. Esparza Phone Notes (SZNW) Coversheet** | | | |
| 363A | 09/18 – 09/19/2014 Esparza Phone Notes | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363B | 07/17/2015 Esparza Note re: China Trip | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363C | 07/28/2015 Esparza Note re: Vegas Cool Off | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363D | 08/13/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363E | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363F | 10/21/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363G | *Intentionally Omitted* | | | |
| 363H | 04/27 – 05/04/2017 Esparza Phone Notes | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363I | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 363J | 08/03/2017 Esparza Phone Note re: CM Settlement | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 364 | **3. CHAN – Huizar Text Messages Coversheet** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 364A | 09/27/2013 re: Delijani Meeting | Civetti | | |
| 364B | 10/02/2013 re: "Chairman is Waiting" | Civetti | | |
| 364C | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | Civetti | | |
| 364D | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | Civetti | | |
| 364E | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | Civetti | | |
| 364F | 10/28/2013-11/1/2013 re: "Great meeting with Harris and Saharam" | Civetti | | |
| 364G | 11/06/2013 re: Call Chairman | Civetti | | |
| 364H | 11/06/2013 re: Consolidation | Civetti | | |
| 364I | 11/25/2013-11/30/2013 re: Meeting Sharam & Chairman Brief on Two Matters | Civetti | | |
| 364J | 12/12/2013-12/16/2013 re: Meeting with Chairman | Civetti | | |
| 364K | 12/16/2013-12/17/2013 re: Meeting before Dinner at Chairman's Residence | Civetti | | |
| 364L | 12/31/2013 re: "Hope things are going good in Vegas and your family is enjoying the trip." | Civetti | | |
| 364M | 01/20/2014 re: Parking Proposal | Civetti | | |
| 364N | 06/04/2014 re: Plans for Weekend for Vegas | Civetti | | |
| 364O | 06/04/2014-06/06/2014 re: Confirm Vegas | Civetti | | |
| 364P | 07/17/2014-07/26/2014 re: "Chairman called me last night and we had a great conversation." | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 364Q | 08/20/2014-08/27/2014 re: "I think you should call Ricky to find out the latest." "Any further development?" "Hope you did well in LV" | Civetti | | |
| 364R | 09/15/2014 re: "Hold off on asking Chairman." | Civetti | | |
| 364S | 10/15/2013-10/16/2013 re: "Can you speak with Chairman" | Civetti | | |
| 364T | 11/05/2018-11/06/2018 re: "12.5 is in. Another 12.5 by 11/16" | Civetti | | |
| 364U | 02/22/2014 re: "I am in the Chairman's house.  Can we call you?" | Civetti | Pending | Exhibit Provided |
| 364V | 03/04/2014 re: Talk before PLUM – Development Services Reform | Civetti | Pending | Exhibit Provided |
| 364W | 08/11/2014 re: Postpone PLUM | Civetti | Pending | Exhibit Provided |
| 364X | 09/03/2014 re: Outside Huizar's Residence | Civetti | Pending | Exhibit Provided |
| 365 | **4. Huizar – Esparza Text Messages Coversheet** | | | |
| 365A | Esparza and Huizar 12/04/2014 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365B | Esparza and Huizar 03/27/2015-03/29/2015 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365C | Esparza and Huizar 10/28/2015 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365D | Esparza and Huizar 02/06/2016-02/17/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365E | Esparza and Huizar 02/28/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365F | Esparza and Huizar 04/29/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 365G | Esparza and Huizar 07/12/2016-07/14/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365H | Esparza and Huizar 04/24/2015 re: May 2015 Vegas | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365I | Esparza and Huizar 04/29/2015 re: Palazzo | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365J | Esparza and Huizar 05/01/2015 Esparza re: Vegas Trip | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 365K | Esparza and Huizar 01/30/2017 re: Vegas | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 366 | **5. Huizar – Harris Chan Text Messages Coversheet** | | | |
| 366A | Huizar and Harris Chan 06/21/2013-10/29/2013 | Civetti; Harris | | |
| 366B | Huizar and Harris Chan 10/28/2013-10/29/2013 | Civetti; Harris | | |
| 367 | **6.  Huizar – Virginia Clark Text Messages** | | | |
| 367 | Huizar and Clark 07/19/2018-11/06/2018 | Civetti | Irrelevant | RICO – see Gov't App'x |
| 367A | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | Civetti | Irrelevant | RICO – see Gov't App'x |
| | **7. Huizar – Shahram Delijani Text Messages** | | | |
| 368 | 12/23/2013 Huizar, Shahram Delijani re: Chairman Parking | Civetti | | |
| | **8. Huizar – Zheng Text Messages Coversheet** | | | |
| 369 | Huizar and Zheng 3/17/2015-3/26/2015 | Civetti | Irrelevant | RICO – see Gov't App'x |
| 370 | Huizar and Zheng 03/29/2015 [with Photograph] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 371 | **9. Huang – Virginia Clark Text Messages Coversheet** | | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 371A | Huang and Clark 10/06/2014 [Translated] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 371B | Huang and Clark 07/27/2017 [Translated] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 371C | Huang and Clark 07/25/2018 [Translated] | Civetti | Irrelevant | RICO – see Gov't App'x |
| 372 | **10. Esparza – Zheng Text Messages Coversheet** | | | |
| 372A | Esparza and Zheng 02/10/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372B | Esparza and Zheng 02/26/2016 [with Photograph] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372C | Esparza and Zheng 02/29/2016-03/01/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372D | Esparza and Zheng 04/29/2016-05/03/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372E | Esparza and Zheng 05/15/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372F | Esparza and Zheng 06/21/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372G | Esparza and Zheng 08/01/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372H | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372I | Esparza and Zheng 08/07/2016 [with Photographs] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372J | Esparza and Zheng 08/16/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372K | Esparza and Zheng 10/18/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 372L | Esparza and Zheng 10/19/2016-10/20/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372M | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 372N | Esparza and Zheng 02/03/2017-02/04/2017 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 373 | **11.Esparza - Virginia Clark Text Messages Coversheet** | | | |
| 373A | Esparza and Clark 06/15/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 373B | Esparza and Clark 08/15/2016-08/16/2016 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 373C | Esparza and Clark 06/16/2017-0/28/2017 | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| | **12. Satoru Kato Text Messages** | | | |
| 374 | Kato and Clark 09/29/2016-12/20/2016 | Civetti; Kato | Irrelevant | RICO – see Gov't App'x |
| 375 | Kato and Zheng 07/24/2016 | Civetti; Kato | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| 376 | 08/31/2013 Email CHAN, Esparza re: Consolidation Memo | Civetti | | |
| 377 | 10/03/2013 Email CHAN, Harris Chan, Chris Pak re: Project Meeting & Golden Hills | Civetti; Harris | | |
| 378 | 10/16/2013 Email CHAN, Huizar re: RFP for Fig/Pico Property | Civetti | | |
| 379 | *Intentionally Omitted* | | | |
| | | | | |
| | **C. Audio Recordings & Translations \| SZNW** | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 380 | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [Excerpt] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 380-T | Excerpt – Transcript | | | |
| 380-S | Sync | | | |
| 381 | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) [Excerpt] [Re: Hiring Francis Park] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 381-T | Excerpt – Transcript | | | |
| 381-S | Sync | | | |
| 382 | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) [Excerpt] [Re: Fundraiser, Rios Election, Esparza Title, FBI] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 382-T | Excerpt – Transcript | | | |
| 382-S | Sync | | | |
| 383 | 05/19/17 Esparza and Zheng Recorded Call (GE#4649) [Excerpt] [Re: $600,000] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 383-T | Excerpt – Transcript | | | |
| 383-S | Sync | | | |
| 384 | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" [Identification Only] | Civetti; Chiang | | |
| 384A | Excerpt A | Civetti; Chiang | | |
| 384A-T | Excerpt A – Transcript | Civetti | | |
| 384A-S | Sync | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 384B | Excerpt B | Civetti; Chiang | Objection Transcript B is incomplete for a 4-min conversation. | Transcript with time stamps and specific clip provided |
| 384B-T | Excerpt B - Transcript | Civetti | | |
| 385 | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous [Excerpt] | Civetti; Chiang | Objection The $50,000 mentioned was said by Chiang, not Chan. Chiang was referring to a State candidate, not Huizar or his wife. | Transcript accurately reflects attribution of the statement; meaning of statements does not go to admissibility |
| 385-T | Excerpt - Transcript | Civetti | | |
| 385-S | Sync | Civetti | | |
| 386 | 10/23/2018 Chiang, Kuk Recorded Call (GC#17139) re: Huizar Settlement [Excerpt] | Civetti | | |
| 386-T | Excerpt - Transcript | Civetti | | |
| | | | | |
| | *[387 – 389 Placeholder]* | | | |
| | | | | |
| | **D. Photographs & Videos | SZNW** | | | |
| | **1. General** | | | |
| 390 | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 391 | Google Maps and Images of 333 Universal Hollywood Dr. | Civetti | | |
| 392 | 08/21/2014 Photograph of Zheng With Plaque | Civetti | Irrelevant | RICO – see Gov't App'x |
| | **2. Las Vegas Trips** | | | |
| 393 | Caesar's Palace Suite Photographs | Civetti | Irrelevant | RICO – see Gov't App'x |
| 394 | Cosmopolitan Suite Photographs | Civetti | Irrelevant | RICO – see Gov't App'x |
| 395 | Palazzo Suite Photographs | Civetti | Irrelevant | RICO – see Gov't App'x |
| 396 | Wynn Suite Photographs | Civetti | Irrelevant | RICO – see Gov't App'x |
| 397 | Wynn Surveillance Video Room Photograph | Civetti | Irrelevant | RICO – see Gov't App'x |
| 398 | 03/25/2013 – Vegas Trip #1 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 399 | 01/02/2014 – Vegas Trip #2 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 400 | 06/14/2014 – Vegas Trip #4 – Palazzo Screenshot re: Gambling Table | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 401 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Casino Chips | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 402 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Additional Casino Chips | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 403 | 06/14/2014 - Vegas Trip #4 - Palazzo Video re: Huang Passes Esparza Casino Chips | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 404 | 07/08/2015 - Vegas Trip #9 - Video Clip re: PEP Form Approach | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 405 | 05/15/2016 - Vegas Trip #16 - Photo of Esparza and Zheng Poolside | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 406 | 05/15/2016 - Vegas Trip #16 - Photograph of Suite | Civetti | Irrelevant | RICO - see Gov't App'x |
| 407 | 05/16/2016 - Vegas Trip #16 - Photograph of Esparza at Nightclub | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 408 | 08/05/2016 - Vegas Trip #18 - Screenshot of Esparza, Zheng, Huang, Huizar at Gambling Table | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 409 | 08/05/2016 - Vegas Trip #18 - Photograph of Esparza Eating with Wine Bottle | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 410 | 08/07/2016 - Vegas Trip #18 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 411 | 08/07/2016 - Vegas Trip #18 - Photograph of Zheng Inside Jet | Civetti; Zheng | Irrelevant | RICO - see Gov't App'x |
| 412 | 08/07/2016 - Vegas Trip #18 - Photograph of Esparza Inside Jet | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 413 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Esparza Cashes Out $1,200 | Civetti; Esparza | Irrelevant | RICO - see Gov't App'x |
| 414 | 08/06/2016  - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $2,000 | Civetti | Irrelevant | RICO - see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 415 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $3,000 | Civetti | Irrelevant | RICO – see Gov't App'x |
| 416 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $4,000 | Civetti | Irrelevant | RICO – see Gov't App'x |
| 417 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $2,000 | Civetti | Irrelevant | RICO – see Gov't App'x |
| 418 | 02/04/2017 - Vegas Trip #20 - Cosmopolitan Video - Esparza, Huizar, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | Irrelevant | RICO – see Gov't App'x |
| 419 | *Intentionally Omitted* | | | |
| | | | | |
| E. Travel Benefit Records \| SZNW | | | | |
| | 1. Las Vegas | | | |
| 420 | 08/05/2016 Cosmopolitan Records | Civetti | Irrelevant | RICO – see Gov't App'x |
| 421 | 02/03/2017 Cosmopolitan Records | Civetti | Irrelevant | RICO – see Gov't App'x |
| | 2. Australia | | | |
| 422 | 12/24/2015 Email Esparza, Zheng Fwd: Huizar Review your Sydney, Australia [with Attachments] | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 423 | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | Civetti; Esparza; Zheng | Irrelevant | RICO – see Gov't App'x |
| 424 | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast | Civetti | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 425 | 02/08/2016 Australian Money and Schedule Photograph | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 426 | 02/08/2016 Foreign Currency Express Form Photograph | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 427 | 02/09/2016 Receipt and Money of Currency Exchange Photograph | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| 428 | 02/09/2016 Currency Exchange Photograph | Civetti; Esparza | Irrelevant | RICO – see Gov't App'x |
| | **3. Pebble Beach** | | | |
| 429 | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | Civetti | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| *[430-439 Placeholder]* | | | | |
| | | | | |
| | **F. Godoy Lawsuit Documents | SZNW** | | | |
| | **1. General** | | | |
| 440 | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | Civetti | | |
| 441 | 08/23/2013 Godoy Letter to Huizar | Civetti | | |
| 442 | 08/12/2014 Grace Luck Holdings Company Resolution | Civetti | | |
| 443 | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | Civetti | | |
| 444 | 08/15/2014 Executed Promissory Note Huizar and Yan | Civetti | | |
| 445 | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | Civetti | | |
| 446 | CA Bar Search | Civetti | | |
| | **2. Emails & Communications - Godoy Lawsuit Settlement** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 447 | 08/10/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | |
| 448 | 08/17/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Settlement Deadline | Civetti; Esparza; Zheng | | |
| 449 | 08/21/2014 Email Huizar, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | Civetti; Esparza; Zheng | | |
| 450 | 09/03/2014 Email Huizar, Esparza, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | |
| 451 | 09/03/2014 Email Huizar, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | Civetti; Esparza; Zheng | | |
| 452 | 09/24/2014 Huizar, Verita from East West Bank re: Outgoing wire | Civetti | | |
| 453 | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | Civetti; Yan | | |
| 454 | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | Civetti; Esparza; Zheng | | |
| 455 | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | Civetti; Zheng | | |
| 456 | 09/08/2014 Email Huizar, Henry Yong re: Grace Luck Holdings Corporate Resolution | Civetti; Zheng | Pending | Exhibit Provided |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 457 | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | Civetti; Esparza; Zheng | | |
| 458 | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | Civetti; Esparza; Zheng | | |
| 459 | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | Civetti; Zheng | | |
| | **3. Financial Records - Godoy Lawsuit Settlement** | | | |
| 460 | 08/21/2014 Guodi Sun Chase Account Statement | Civetti | | |
| 461 | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | Civetti | | |
| 462 | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Civetti | | |
| 463 | Oct. 2014 East West Bank Statement (Jose Huizar) | Civetti | | |
| 464 | 12/12/2018 East West Bank Payoff Statement, Default Letter | Civetti | | |
| 465 | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | Civetti | | |
| 466 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | Civetti | | |
| 467 | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | Civetti | | |
| | | | | |
| | **G. City Records - Consolidation** | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 468 | 05/29/2013 PLUM Approval of Englander Motion re: Consolidation | Civetti | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 469 | 09/17/2013 Price/LaBonge Motion re: Postpone Consolidation | Civetti | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 470 | 10/11/2013 PLUM Letter to Budget & Finance Committee re: 10/08/2013 PLUM Action to Postpone Consolidation | Civetti | No Objection Civetti is not the Foundation | FRE 901 – see Gov't App'x; FRE 902(5) |
| 471 | 11/06/2013 City Council Approval PLUM/B&F Recommendations re: Postpone Consolidation | Civetti | | |
| 472 | 12/11/2013 PLUM & City Council Approval re: Employment Authority Jan. 2014 – June 2014 | Civetti | | |
| 473 | 04/02/2014 PLUM & City Council Approval re: Establish Division of Authority LADBS & DCP | Civetti | | |
| 474 | 06/18/2014 City Council Approval re: Fund Transfer Development Services Reform | Civetti | Pending | Exhibit Provided |
| 475 | 08/26/2014 PLUM Approval re: Development Services Reform | Civetti | Pending | Exhibit Provided |
| 476 | 08/27/2014 City Council Approval re: Development Services Reform | Civetti | Pending | Exhibit Provided |
| | | | | |
| *[477 – 499 Placeholder]* | | | | |
| | | | | |
| **3 | HAZENS  (LUXE HOTEL PROJECT)** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| A. Background & City Records |||||
| 500 | Hazens Articles of Incorporation | Civetti | | |
| 501 | Luxe Hotel Project Renderings | Civetti | | |
| 502 | 03/26/2015 Case Information Los Angeles City Planning (Luxe Hotel) | Civetti | | |
| 503 | 03/26/2015 Entitlement Application (Luxe Hotel) | Civetti | | |
| 504 | 01/09/2016 BOE to DCP Letter re: Luxe Hotel | Civetti | | |
| 505 | 06/14/2016 DOT to DCP Letter re: Luxe Hotel | Civetti | | |
| 506 | 11/22/2016 Hazens TOT Motion | Civetti | | |
| 507 | 12/13/2016 Hazens TOT Approval | Civetti | | |
| 508 | 12/08/2016 LADBS to DCP Letter re: Luxe Hotel | Civetti | | |
| 509 | 01/17/2017 LADWP to DCP Letter re: Luxe Hotel | Civetti | | |
| 510 | 04/10/2017 Dept. Rec & Parks to DCP Letter re: Luxe Hotel | Civetti | | |
| 511 | 04/17/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | |
| 512 | 04/24/2017 Fire Dept. to DCP Letter re: Luxe Hotel | Civetti | | |
| 513 | 04/27/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | |
| 514 | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | Civetti | | |
| 515 | 09/14/2017 Hazens CPC Meeting Agenda | Civetti | | |
| 516 | 09/14/2017 Hazens CPC Meeting Minutes | Civetti | | |
| 517 | 12/05/2017 Hazens PLUM Approval | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 518 | 12/13/2017 Hazens City Council Approval | Civetti | | |
| 519 | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 520 | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 521 | 06/12/2018 City Council Approval re: Sign District (Luxe Hotel) | Civetti | | |
| 522 | 06/12/2018 City Council Approval re: Development Agreement (Luxe Hotel) | Civetti | | |
| 523 | 06/20/2018 Development Agreement Ordinance – Final (Luxe Hotel) | Civetti | | |
| | | | | |
| | *[524 – 529 Placeholder]* | | | |
| | | | | |
| | **B. Records & Correspondence \| Hazens** | | | |
| | **1. General** | | | |
| 530 | 01/24/2014 Email CHAN, Chiang re: New Year Celebration & Greg Sun Meeting | Civetti; Chiang | | |
| 531 | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | Civetti; Esparza | | |
| 532 | 08/21/2014 Email Huizar, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | Civetti; Sun | | |
| 533 | 08/26/2014 Email Huizar, Greg Sun, Lulu Ji re: ADA Assistance Thank You | Civetti; Sun | | |
| 534 | 09/20/2014 Email and Attachment, Huizar and Esparza re: Katy Perry Concert Tickets from Hazens | Civetti; Esparza | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 535 | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | Civetti; Esparza; Chiang | | |
| 536 | 11/26/2014 Calendar Invite Confirmation re: Dinner Huizar and Hazens Chairman Yuan | Civetti | | |
| 537 | 08/02/2015 Email CHAN, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| 538 | 08/03/2015 Email Huizar, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| 539 | 08/03/2015 Email Huizar, LoGrande re: Luxe Hotel TFAR | Civetti | | |
| 540 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter w/ Attachment | Civetti; Chiang | | |
| 541 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter (Response) w Attachment | Civetti; Chiang | | |
| 542 | 10/26/2015 Email CHAN, Chiang re: Huizar Upset with Hazens | Civetti; Chiang | | |
| 543 | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | Civetti; Esparza; Chiang; Sun | | |
| 544 | 03/16/2016 Email CHAN, Chiang re: Hazens Meeting | Civetti; Chiang | | |
| 545 | 03/17/2016 Email CHAN, Chiang re: Updates | Civetti; Chiang | | |
| 546 | 09/28/2016 Email CHAN, Chiang, Jeremy re: Updates | Civetti; Chiang; Jeremy | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 547 | 01/02/2017 Email CHAN, Chiang, Jeremy Chan Attaching Roster Sheet Titled "People Who Influence the Project" | Civetti; Chiang; Jeremy | | |
| 548 | 01/05/2017 Email CHAN, Chiang re: Fuer Yuan (Hazens) Meeting | Civetti; Chiang | | |
| 549 | 01/17/2017 Email CHAN, Chiang re: Hazens Timeline w/ Attachments | Civetti; Chiang | | |
| 550 | 01/18/2017 Email CHAN, Chiang, Jeremy re: Hazens Timeline w/ Attachments | Civetti; Chiang; Jeremy | | |
| 551 | 01/21/2017 Synergy/Hazens Consulting Agreement | Civetti; Chiang | | |
| 551A | 10/11/2017 Synergy/Hazens Consulting Agreement (Amended) | Civetti; Chiang | | |
| 552 | 01/26/2017 Email CHAN, Chiang re: Keller Update | Civetti; Chiang | | |
| 553 | 03/21/2017 Email CHAN Chiang, Jeremy, Lee re: Hazens Update | Civetti; Chiang; Jeremy | | |
| 554 | 09/14/2017 Hazens CPC Presentation | Civetti; Chiang | | |
| 555 | 09/17/2017 Post CPC Document | Civetti; Chiang | | |
| | | | | |
| *[556 – 569 Placeholder]* | | | | |
| | | | | |
| | **2. Documents Related to Benefits** | | | |
| 560 | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | Civetti | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 561 | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | Civetti; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 562 | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | Civetti; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 563 | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | Civetti; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 564 | 06/18/2016 Invoice and May Real Estate Report | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 565 | 07/14/2016 Invoice and June Real Estate Report | Civetti; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 566 | 08/11/2016 Invoice and July Real Estate Report | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 567 | 09/09/2016 Invoice and August Real Estate Report | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 568 | 10/14/2016 Invoice and September Real Estate Report | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 569 | 11/23/2016 Invoice and October Real Estate Report | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |
| 570 | 08/12/2016 Email Gonzales, Wu re: Payment | Civetti; Chiang; Gonzales | Irrelevant | RICO – see Gov't App'x |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 571 | 04/07/2017 Email Huizar, Chiang re: China Flight Information for Huizar's Family | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 572 | 04/19/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | Irrelevant | RICO – see Gov't App'x |
| 573 | 04/20/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | Irrelevant | RICO – see Gov't App'x |
| 574 | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 575 | 04/28/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | Irrelevant | RICO – see Gov't App'x |
| 576 | 06/19/2017 Email with Huizar and Chiang re: Kendrick Lamar Tickets | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 577 | Union Bank Statements (Paradigm) | Civetti | Irrelevant | RICO – see Gov't App'x |
| | **3. CHAN Calendar Entries** | | | |
| 578 | 07/24/2017 Re: 1020 Fig (Hazens) | Civetti | | |
| 579 | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | |
| 580 | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | Civetti | | |
| 581 | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | |
| | | | | |
| *[582 – 589 Placeholder]* | | | | |
| | | | | |
| | **C. Text Messages | Hazens** | | | |
| 590 | **1. CHAN – Huizar Text Message Cover Page** | | | |
| 590A | 08/27/2014 Huizar and CHAN re: ADA Issue for Luxe Hotel | Civetti | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 590B | 11/04/2014 Huizar and CHAN re: Dinner with Chairman Yuan | Civetti | | |
| 590C | 09/07/2015 Huizar, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | Civetti; Chiang | | |
| 591 | **2. CHAN – Chiang Text Messages (2014 – 2016)** | | | |
| 591A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | Civetti; Chiang; Jeremy | | |
| 591B | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | Civetti; Chiang; Jeremy | | |
| 591C | 10/13/2015 CHAN, Chiang, Jeremy Chan re: TFAR | Civetti; Chiang; Jeremy | | |
| 591D | 05/25/2016 CHAN, Chiang re: Huizar, Wesson, Hazens Dinner | Civetti; Chiang | | |
| 591E | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| 591F | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| 592 | **3. CHAN – Chiang Text Messages (Jan. – Jun. 2017)** | | | |
| 592A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | Civetti; Chiang | | |
| 592B | 01/11/2017 CHAN, Chiang re: Huizar, Chairman Yuan, Dinner | Civetti; Chiang | | |
| 592C | 01/13/2017 CHAN and Chiang re: City Approvals for Luxe Hotel Project | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 592D | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | Civetti; Chiang; Jeremy | | |
| 592E | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | Civetti; Chiang | | |
| 592F | 01/29/2017 CHAN, Chiang, Lee re: Meeting | Civetti; Chiang | | |
| 592G | 02/01/2017 CHAN, Chiang, Lee re: Yuan and Keller Dinner | Civetti; Chiang | | |
| 592H | 02/01/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | |
| 592I | 02/03/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | |
| 592J | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | Civetti; Chiang | | |
| 592K | 02/06/2017 CHAN, Chiang re: Hazens Contract | Civetti; Chiang | | |
| 592L | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | Civetti; Chiang | | |
| 592M | 02/08/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | |
| 592N | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | Civetti; Chiang; Jeremy | | |
| 592O | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | Civetti; Chiang; Jeremy | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 592P | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | Civetti; Chiang; Jeremy | | |
| 592Q | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | Civetti; Chiang; Jeremy | | |
| 592R | 03/13/2017 CHAN, Chiang, Lee, Jeremy re: Pressure | Civetti; Chiang | | |
| 592S | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | Civetti; Chiang; Jeremy | | |
| 592T | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | Civetti; Chiang | | |
| 593 | **4. CHAN — Chiang Text Messages (Jul. — Dec. 2017)** | | | |
| 593A | 08/11/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | |
| 593B | 08/11/2017 CHAN, Chiang, Lee re: Yuan Meeting | Civetti; Chiang | | |
| 593C | 08/18/2017 CHAN, Chiang re: Motion | Civetti; Chiang | | |
| 593D | 08/19/2017 CHAN, Chiang re: 1 Pager | Civetti; Chiang | | |
| 593E | 08/29/2017 CHAN, Chiang re: Huizar Motion for Hazens | Civetti; Chiang | | |
| 593F | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | Civetti; Chiang | | |
| 593G | 09/14/2017 CHAN, Jeremy Chan re: Milestone & Payment | Civetti | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 593H | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | Civetti; Chiang; Jeremy | | |
| 593I | 12/19/2017 CHAN, Chiang re: Pickup up Our Check Post Council Vote | Civetti; Chiang | | |
| 594 | **5. CHAN – Chiang Text Messages (2018)** | | | |
| 594A | 01/16/2018 CHAN and Chiang re: Huizar and Chairman Yuan Meeting | Civetti; Chiang | | |
| 594B | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | Civetti; Chiang | | |
| 594C | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | Civetti; Chiang; Yan | | |
| 594D | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | Civetti; Chiang | | |
| 594E | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | Civetti; Chiang | | |
| | **6. Huizar – Camacho Text Messages** | | | |
| 595 | 04/12/2014 Huizar and Ernie Camacho re: Hazens | Civetti | Irrelevant | RICO – see Gov't App'x |
| 596 | **7. Huizar – Chiang Text Messages (2015 – 2016)** | | | |
| 596A | 02/06/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596B | 04/09/2015 Huizar and Chiang re: Hazens and Salesian | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596C | 08/17/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596D | 09/08/2015 Huizar and Chiang re: Planning Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 596E | 11/23/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596F | 12/02/2015 Huizar and Chiang re: "Any Response from Chairman?" | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596G | 12/08/2015 Huizar and Chiang re: Meeting Request | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596H | 12/14/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596I | 12/15/2015 Huizar and Chiang re: Rios Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596J | 01/14/2016 Huizar and Chiang re: Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596K | 02/25/2016 Huizar, Chiang re: Meeting – Los Antonitos | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596L | 03/10/2016 Huizar and Chiang re: China Trip | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596M | 04/11/2016 Huizar and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596N | 04/19/2016 Huizar and Chiang re: Meeting with Greg Sun on Rios Update | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596O | 04/26/2016 Huizar and Chiang re: Meeting Every Two Weeks | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596P | 05/30/2016 Huizar and Chiang re: "When can we get report" | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596Q | 07/01/2016 Huizar and Chiang re: Meeting for Coffee | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596R | 08/01/2016 Huizar and Chiang re: Meeting at Restaurant | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |

UNDERLINE UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 596S | 09/02/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596T | 10/04/2016 Huizar and Chiang re: Meeting at Huizar's Residence | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596U | 11/03/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596V | 12/12/2016 Huizar and Chiang re: Meeting with Greg Sun | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 596W | 12/13/2016 Huizar and Chiang re: Golf | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597 | **8. Huizar – Chiang Text Messages (2017)** | | | |
| 597A | 02/09/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597B | 02/21/2017 Huizar and Chiang re: China Trip and Visas | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597C | 03/29/2017 Huizar and Chiang re: Passport Coordination | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597D | 04/15/2017 Huizar and Chiang re: Meeting in Person | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597E | 04/16/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597F | 05/13/2017 Huizar and Chiang re: Two Towers versus Three Towers | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597G | 05/15/2017 Huizar and Chiang re: Huizar Approves Two-Tower Plan | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597H | 06/13/2017 Huizar and Chiang re: Coast Clear | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597I | 06/15/2017 Huizar and Chiang re: Concert Tickets | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 597J | 07/19/2017 Huizar and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 597K | 08/24/2017 Huizar and Chiang re: Hazens Motion for TFAR | Civetti; Chiang | | |
| 597L | 09/01/2017 Huizar and Chiang re: Huizar "got the motion in today" | Civetti; Chiang | | |
| 597M | 09/13/2017 Huizar and Chiang re: Hazens CPC Hearing | Civetti; Chiang | | |
| 597N | 09/14/2017 Huizar and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | Civetti; Chiang | | |
| 597O | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | Civetti; Chiang | | |
| 597P | 10/24/2017 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| 597Q | 10/29/2017 Huizar and Chiang re: Meeting at City Hall | Civetti; Chiang | | |
| 597R | 11/17/2017 Huizar and Chiang re: PLUM Date | Civetti; Chiang | | |
| 598 | **9. Huizar – Chiang Text Messages (2018)** | | | |
| 598A | 01/12/2018 Huizar and Chiang re: 01/24/2018 Dinner with Chairman Yuan | Civetti; Chiang | | |
| 598B | 02/12/2018 Huizar and Chiang re: "Christina fundraiser for PAC will call u today" | Civetti; Chiang | | |
| 598C | 03/12/2018 Huizar and Chiang re: City Hall Meeting | Civetti; Chiang | | |
| 598D | 03/29/2018 Huizar, Chiang re Meeting at Huizar's Residence | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 598E | 04/20/2018 Huizar and Chiang re: Meeting at Huizar's House on 4/23/18 | Civetti; Chiang | | |
| 598F | 05/14/2018 Huizar and Chiang re: Meeting with Chan | Civetti; Chiang | | |
| 598G | 06/18/2018 Huizar and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | Civetti; Chiang | | |
| 598H | 07/23/2018 Huizar and Chiang re: Huizar Wants to Talk to Chairman about Richelle Rios Campaign | Civetti; Chiang | | |
| 598I | 10/08/2018 Huizar and Chiang re: Meeting at Huizar's House on 10/16/18 | Civetti; Chiang | | |
| | **10. Huizar – Fuer Yuan Text Messages** | | | |
| 599 | 06/12/2018 Huizar to Chairman Yuan re: Congratulations, Development Agreement Approved Today | Civetti | | |
| 600 | **11.Esparza – Chiang Text Messages** | | | |
| 601A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | Civetti; Esparza; Chiang | Irrelevant | RICO – see Gov't App'x |
| 601B | 05/19/2017 Esparza and Chiang re: Meeting | Civetti; Esparza; Chiang | Irrelevant | RICO – see Gov't App'x |
| | **12.Chiang – Richelle Rios Text Messages** | | | |
| 602 | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | Civetti; Chiang; Rios | Irrelevant | RICO – see Gov't App'x |
| 603 | **13.Chiang – Greg Sun Text Messages** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 603A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, Huizar and Chairman Yuan | Civetti; Chiang; Sun | Irrelevant | RICO – see Gov't App'x |
| 603B | 11/16/2015 Chiang and Greg Sun re: Huizar Golf and Meeting | Civetti; Chiang; Sun | Irrelevant | RICO – see Gov't App'x |
| 603C | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe | Civetti; Chiang; Sun | Irrelevant | RICO – see Gov't App'x |
| 603D | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | Civetti; Chiang; Sun | Irrelevant | RICO – see Gov't App'x |
| | | | | |
| *[604 – 609 Placeholder]* | | | | |
| | | | | |
| **D. Audio Recordings & Translations \| Hazens** | | | | |
| 610 | 05/03/2017 Huizar and Chiang Recorded Call (JH#1017) [Excerpt] | Civetti; Chiang | | |
| 610-T | Excerpt – Transcript [re: Hazens Package for CPC & Don't Tell Huang About China] | Civetti | | |
| 611 | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) [Identification Only] | Civetti; Esparza; Chiang | | |
| 611A | Excerpt A | Civetti; Chiang | | |
| 611A-T | Excerpt A – Transcript | Civetti | | |
| 611B | Excerpt B | Civetti; Chiang | | |
| 611B-T | Excerpt B – Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 612 | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) [Identification Only] | Civetti; Chiang | | |
| 612A | Excerpt A | Civetti; Chiang | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 612A-T | Excerpt A – Transcript | Civetti | Objection This entire conversation talked about 3 different $20,000s. Transcript A and B were cherry-picked to misrepresent the facts. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 612B | Excerpt B | Civetti; Chiang | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 612B-T | Excerpt B – Transcript | Civetti | | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 613 | 06/23/2017 Kim – Chiang Recorded Call (GC#913) [Identification Only] | Civetti; Chiang; Kim | | |
| 613A | Excerpt A | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 613A-T | Excerpt A – Transcript | Civetti | | |
| 613B | Excerpt B | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 613B-T | Excerpt B - Transcript | Civetti | | |
| 614 | 07/05/2017 Huizar and Chiang Recorded Call (JH#6709)[Excerpt] | Civetti; Chiang | Irrelevant | RICO – see Gov't App'x |
| 614-T | Excerpt – Transcript | Civetti | | |
| 615 | 07/12/2017 CHAN, Chiang Recorded Call (GC#2590) [Excerpt] [Re: $2,000 to Veraj] | | Objection – Cannot find Audio | Transcript with time stamps and specific clip provided |
| 615-T | Excerpt – Transcript | | | |
| 616 | 07/12/2017 Chiang, Lee Recorded Call (GC#2592) [Excerpt] [Re: Hold on DOT Report] | | Objection – Cannot find Audio | Transcript with time stamps and specific clip provided |
| 616-T | Excerpt – Transcript | | | |
| 617 | 08/24/2017 CHAN and Chiang Recorded Call (RC#31)[Excerpt] | Civetti; Chiang | | |
| 617-T | Excerpt – Transcript | Civetti | Objection – Misrepresentation | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 618 | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) [Identification Only] | Civetti; Chiang | | |
| 618A | Excerpt A9 | Civetti; Chiang | | |
| 618A-T | Excerpt A – Transcript [Re: Huizar TFAR Allocation for Hazens] | | | |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 618B | Excerpt B | Civetti; Chiang | | |
| 618B-T | Excerpt B – Transcript [Re: Huizar Motion Saves Hazens $3 Million] | | | |
| 619 | 09/13/2017 Huizar and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | Civetti; Chiang | | |
| 619T | Excerpt – Transcript | Civetti | | |
| 620 | 09/14/2017 Huizar and Chiang Recorded Call (GC#5458) [Identification Only] | Civetti; Chiang | | |
| 620A | Excerpt A | Civetti; Chiang | | |
| 620A-T | Excerpt A - Transcript | Civetti | | |
| 620B | Excerpt B | Civetti; Chiang | | |
| 620B-T | Excerpt B - Transcript | Civetti | | |
| 621 | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) [Identification Only] | Civetti | | |
| 621A | Excerpt A | Civetti; Chiang | | |
| 621A-T | Excerpt A - Transcript | Civetti | | |
| 621B | Excerpt B | Civetti; Chiang | | |
| 621B-T | Excerpt B - Transcript | Civetti | | |
| 622 | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) [Identification Only] | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 622A | Excerpt A – CHAN & Chiang [Re: "Pick Up the Check," Gifts, Thank You] | Civetti; Chiang | | |
| 622A-T | Excerpt A – Transcript | | | |
| 622B | Excerpt B – CHAN & Chiang [Re: "Where the Fuck is the Check"] | Civetti; Chiang | | |
| 622B-T | Excerpt B – Transcript | | | |
| 623 | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) [Identification Only] | Civetti | Objection | No evidentiary objection specified |
| 623-Z | Excerpt – Translated Transcript [Re: CHAN Called Mayor's Office] | Civetti | Objection – mistranslation | Improper translation objection – see Gov't App'x |
| | | | | |
| | *[624 – 629 Placeholder]* | | | |
| | | | | |
| | **E. Financial Records** | | | |
| 630 | Hazens Checks to Synergy & Consultants (10/19/2015-10/06/2018) | Civetti; Chiang | | |
| 631 | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | Civetti; Chiang; Jeremy | | |
| 632 | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | Civetti; Chiang; Jeremy | | |
| 633 | Synergy Checks to LAXBG (12/27/2017) | Civetti; Chiang | | |
| | | | | |
| | *[634 – 699 Placeholder]* | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | **4 \| Other Pay-to-Play** | | | |
| | **A. Deron Williams** | | | |
| | **1. Records a& Correspondence** | | | |
| 700 | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | Civetti | | |
| 701 | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | Civetti; Chiang | | |
| 702 | 10/20/2017 – 12/15/2017 Emails with Deron Williams Jr. | Civetti | | |
| 703 | September 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 704 | October 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 705 | November 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 706 | December 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| | **2. Text Messages** | | | |
| 707 | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | Civetti; Chiang | | |
| 708 | 09/11/2017 Chiang, Deron Williams re: Talking Points | Civetti; Chiang | N/A? | Exhibit Provided |
| 709 | 09/12/2017 Chiang, Deron Williams re: CPC & "Talking to Anna" | Civetti; Chiang | N/A? | Exhibit Provided |
| 710 | *Intentionally Omitted* | | | |
| | **3. Audio Recordings & Translations** | | | |
| 711 | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507) [Excerpt] | Civetti; Chiang | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 711-T | Excerpt – Transcript [Re: Talking Points to Deron & Mayor's Office] | Civetti | | |
| 712 | 09/12/2017 Chiang, Deron Williams Recorded Call (GC#4796) [Excerpt] [Re: Talk to Ana] | Civetti | N/A? | Exhibit Provided |
| 712-T | Excerpt - Transcript | Civetti | Object – no audio to verify | Transcript with time stamps and specific clip provided |
| 713 | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412) [Excerpt] [Re: Huizar's Office & PLUM] | Civetti | | |
| 713-T | Excerpt - Transcript | Civetti | | |
| | 4. Financial Records | | | |
| 714 | 10/18/2017 Check from CCC to Deron Williams Jr. for $1,000 | Civetti | | |
| 715 | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | Civetti; Chiang | | |
| 716 | Photograph of Checks to Deron Williams Jr. Checks from Synergy/CCC Search Execution | Civetti | | |
| | | | | |
| [734 – 739 Placeholder] | | | | |
| | B. Joel Jacinto & BOE | | | |
| | 1. Records & Correspondence | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 730 | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel Project | Civetti; Chiang | | |
| 731 | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | Civetti; Chiang | | |
| 732 | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 Visit to "Our Office" | Civetti; Chiang | | |
| 733 | Andy Wang Checks and Bank Records re: Payments to Ava Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | Civetti; Wang | | |
| | | | | |
| *[734 – 739 Placeholder]* | | | | |
| | | | | |
| | **2. Text Messages** | | | |
| 740 | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | Civetti; Chiang | | |
| | | | | |
| *[741 – 749 Placeholder]* | | | | |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 750 | 10/05/2017 CHAN and Andy Wang Recorded Meeting (1D147) [Identification Only] | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 750A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript, which is from 01:46:53-01:55:36, does not match the provided recording, which is approximately 52 minutes 20 seconds long. All other October recordings are also less than 90 minutes. | Transcript with time stamps and specific clip provided |
| 750B-Z | Excerpt B - Translated Transcript | Civetti; Wang | Objection - The transcript, which is from 01:46:53-01:55:36, does not match the provided recording, which is approximately 52 minutes 20 seconds long. All other October recordings are also less than 90 minutes. | Transcript with time stamps and specific clip provided |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 750C-Z | Excerpt C - Translated Transcript | Civetti; Wang | Objection - The transcript is for an Audio Part 2. We did not receive a Part 2 for this Exhibit 232 recording. | Transcript with time stamps and specific clip provided |
| 751 | *Intentionally Omitted* | | | |
| 752 | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | Civetti; Chiang | | |
| 752-T | Excerpt – Transcript | Civetti | | |
| 753 | *Intentionally Omitted* | | | |
| 754 | 04/17/2018 CHAN and Andy Wang Recorded Meeting (1D196) [Identification Only] | Civetti; Wang | Objection | See responses to 754A-Z, 754B-Z |
| 754A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript is misleading, incomplete, and takes the conversation out of context. The start of the transcript refers to a misunderstanding at the beginning of the recording | Improper rule of completeness objection (FRE 106) – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 754B-Z | Excerpt B - Translated Transcript | Civetti; Wang | Objection - The transcript is incomplete and inaccurate, missing translations from 00:15:00 to approximately 00:19:30 and again from 00:21:51 to 00:23:00. | Improper rule of completeness (FRE 106) and translation objections - see Gov't App'x |
| 755 | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) [Identification Only] | Civetti; Chiang | | |
| 755A | Excerpt A – CHAN & Chiang [Re: Kuk Personal Phone & Hazens DA, "Huizar's Magic"] | Civetti; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 755A-T | Excerpt A – Transcript | Civetti | | |
| 755B | Excerpt B – CHAN, Chiang [Re: BOE & Jacinto] | Civetti; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 755B-T | Excerpt B – Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 755C | Excerpt C – CHAN, Chiang [Re: Jacinto "Personally Give Call" & Ted Allen] | Civetti; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 755C-T | Excerpt C – Transcript | Civetti | | |
| 755D | Excerpt D – CHAN, Chiang [Re: DOT] | Civetti; Chiang | Incomplete – reserve right to present relevant balance | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 755D-T | Excerpt D – Transcript | Civetti | | |
| 756 | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | Civetti; Chiang | | |
| 756-T | Excerpt – Transcript | Civetti | | |
| 757 | 05/01/2018 Chiang, Joel Jacinto Recorded Call (GC#8838) [Excerpt] | Civetti; Chiang | | |
| 757-T | Excerpt – Transcript | Civetti | | |
| 758 | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | Civetti; Chiang | | |
| 758-T | Excerpt – Transcript | Civetti | | |
| 759 | 05/09/2018 CHAN and Andy Wang Recorded Meeting (1D207) [Identification Only] | Civetti; Wang | Objection | See response to 759-Z |
| 759-Z | Excerpt – Translated Transcript | Civetti; Wang | Objection – The transcript conveniently mistranslates key content and omits English phrases. | Improper translation objection – see Gov't App'x |

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 760 | 06/07/2018 CHAN and Andy Wang Recorded Meeting (1D214) [Identification Only] | Civetti; Wang | Objection | See responses to 760A-Z, 760B-Z, 760C-T |
| 760A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript omits translations from 00:24:30 to 00:25:04. Furthermore, the transcript is misleading and omitting key context since this conversation starts at 00:23:18 to 00:28:10. It also omits English words. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 760B-Z | Excerpt B - Translated Transcript | Civetti; Wang | Objection - The transcript does not transcribe the Exhibit 241 Part 2 recording that was provided to us. The recording talks about chess, Chinese checkers, and Chinese chess. We believe the government may have made a mistake. | Transcript with time stamps and specific clip provided |
| 760C | Excerpt C | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 760C-T | Excerpt C - Transcript | Civetti; Wang | Objection - The transcript does not represent the entire conversation and is misleading, provides context to inform the excerpt. Starting from approximately 00:28:34, the conversation is entirely in English to lay out reasons for the six months' budget. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| | **4. Photographs & Videos** | | | |
| 761 | Photograph of CHAN and Joel Jacinto | | N/A? | Exhibit Provided |
| | | | | |
| *[762 – 799 Placeholder]* | | | | |
| | | | | |
| **C. Shawn Kuk & Arts District Center** | | | | |
| | **1. Records & Correspondence** | | | |
| 800 | Kevin Chen Families for a Better LA PAC Contribution | | N/A? | Exhibit Provided |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 801 | 11/24/2018 Document Drafted by CHAN and Provided to Andy Wang re: Shawn Kuk Arrangement | Civetti; Wang | | |
| | | | | |
| *[802 – 809 Placeholder]* | | | | |
| | | | | |
| | **2. Text Messages** | | | |
| 810 | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | Civetti; Chiang | | |
| 811 | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | Civetti; Chiang | | |
| 812 | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | Civetti; Chiang | | |
| 813 | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | Civetti; Chiang | | |
| 814 | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting Huizar | Civetti; Chiang | | |
| 815 | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | Civetti; Chiang | | |
| 816 | 05/31/2018 CHAN, Chiang, Kevin Chen re:  Adding 3 Stories | Civetti; Chiang | | |
| 817 | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | Civetti; Chiang | | |
| 818 | 08/07/2018 CHAN, Chiang re: Shawn Kuk Meeting Brief | Civetti; Chiang | | |
| 819 | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | Civetti; Chiang | | |
| 820 | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | Civetti; Chiang; Kuk | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 821 | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | Civetti; Chiang | | |
| 822 | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | Civetti; Chiang | | |
| 823 | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | Civetti; Chiang | | |
| 824 | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | Civetti; Kuk | | |
| 825 | 09/20/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 826 | 10/03/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 827 | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | Civetti; Chiang; Kuk | | |
| 828 | 10/08/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 829 | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | Civetti; Chiang; Kuk | | |
| 830 | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | Civetti; Kuk | | |
| 831 | 10/09/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | |
| 832 | 10/11/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 833 | 10/23/2018 CHAN, Shawn Kuk, Andy Wang re: BOA Dinner | Civetti; Kuk; Wang | | |
| | | | | |
| *[834 – 839 Placeholder]* | | | | |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 840 | 06/14/2018 CHAN and Andy Wang Recorded Meeting (1D216) [Identification Only] | Civetti; Wang | Objection | See response to 840A-Z |
| 840A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript does not transcribe the Exhibit 242 Part 2 recording, which is a phone meeting about office automation. We believe the government made a mistake here and intended to refer to Part 1. The transcript omits "Hal" as [UI] in multiple instances. | Objection is to a typographical error in the internal reference note, not an evidentiary objection; Improper translation objection - see Gov't App'x |
| 840B | Excerpt B | Civetti; Wang | Objection | See response to 840B-T |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 840B-T | Excerpt B - Transcript | Civetti; Wang | Objection - The transcript omits several English sentences that provide key context and content. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 841 | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D217) [Identification Only] | Civetti; Wang; Kuk | Objection | See responses to 841A-Z, 841B-Z |
| 841A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript omits "Hal" as [UI]. | Improper translation objection – see Gov't App'x |
| 841B-Z | Excerpt B - Translated Transcript | Civetti; Wang | Objection - The transcript omits translations from 00:16:00 to 00:18:00. It mistranslates certain phrases so they are not objective and are instead misleading. The transcript omits English names and words as [UI]. | Improper rule of completeness (FRE 106) and translation objections – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 841C-Z | Excerpt C | Civetti; Wang | | |
| 841C-T | Excerpt C - Transcript | Civetti | Objection - The transcript omits 00:27:50 to 00:32:00. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 842 | 08/23/2018 CHAN and Andy Wang Recorded Meeting (1D243) [Identification Only] | Civetti; Wang | Objection | See response to 842-Z |
| 842-Z | Excerpt – Translated Transcript | Civetti; Wang | Objection The transcript omits translations from 00:50:50-00:52:14. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 843 | 09/06/2018 CHAN and Andy Wang Recorded Meeting (1D249) [Identification Only] | Civetti; Wang | Objection | See response to 843-Z |
| 843-Z | Excerpt – Translated Transcript | Civetti; Wang | Objection - The transcript omits English names and is inaccurate. | Improper translation objection – see Gov't App'x |
| 844 | 09/28/2018 CHAN and Andy Wang Recorded Call (1D266) [Identification Only] | Civetti; Wang | Objection | See response to 844-Z |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 844-Z | Excerpt - Translated Transcript | Civetti; Wang | Objection - The transcript omits key context. The transcript should begin at 00:00:24, the start of the conversation. The transcript also omits English phrases. It mistranslates certain phrases so they are not objective and are instead misleading. | Improper rule of completeness (FRE 106) and translation objections - see Gov't App'x |
| 845 | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D267) [Identification Only] | Civetti; Wang; Kuk | Objection – see Transcript | See response to 845A-Z |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 845A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection - The transcript omits key context, sections of conversation, and English phrases. It mistranslates certain phrases so they are not objective and are instead misleading, | Improper rule of completeness (FRE 106) and translation objections – see Gov't App'x |
| 845B | Excerpt B | Civetti; Wang | Objection | See response to 845B-T |
| 845B-T | Excerpt B - Transcript | Civetti | Objection - The transcript inaccurately transcribes an English conversation. | Improper translation objection – see Gov't App'x |
| 845C | Excerpt C | Civetti; Wang | Objection – see Transcript | See response to 845C-T |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 845C-T | Excerpt C - Transcript | Civetti | Objection - The transcript does not match the Exhibit 248 Part 1 Recording provided to us. We believe the government intended to refer to Part 2. The transcript omits English phrases and transcribes conversation outside the listed range and up to 00:44:34. | Objection is to a typographical error in the internal reference note, not an evidentiary objection; improper and nonspecific objection to accuracy of transcript |
| 845D | Excerpt D | Civetti; Wang | Objection – see Transcript | See response to 845D-T |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 845D-T | Excerpt D - Transcript | Civetti | Objection The transcript does not match the Exhibit 248 Part 1 Recording provided to us. We believe the government intended to refer to Part 2. The transcript is taken out of context and should begin at 00:45:46 and end at 00:47:28. | Objection is to a typographical error in the internal reference note, not an evidentiary objection; improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 846 | 10/08/2018 CHAN and Andy Wang Recorded Meeting (1D271) [Identification Only] | Civetti; Wang | Objection | See response to 846-Z |
| 846-Z | Excerpt - Translated Transcript | Civetti; Wang | Objection - The transcript omits key context, sections of conversation, and English phrases. It mistranslates certain phrases so they are not objective and are instead misleading | Improper translation objection – see Gov't App'x |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|----------------------|---------|-----------|-------------|
| 847 | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting (1D277) [Identification Only] | Civetti; Wang; Kuk | Objection | See responses below |
| 847A | Excerpt A | Civetti; Wang; Kuk | Objection – see Transcript | See response to 847A-T |
| 847A-T | Excerpt A - Transcript | | Objection – The transcript omits key context and content, all of which are in English. The conversation from 00:00:35 – 00:07:00 should be transcribed. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 847B | Excerpt B | Civetti; Wang; Kuk | Objection – see Transcript | See response to 847B-T |
| 847B-T | Excerpt B - Transcript | | Objection – The transcript omits certain English phrases. | Improper rule of completeness objection (FRE 106) – see Gov't App'x |
| 847C | Excerpt C | Civetti; Wang; Kuk | Objection – see Transcript | See response to 847C-T |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 847C-T | Excerpt C - Transcript | | Objection - The transcript omits key context and content for an English conversation. The transcript should start at 00:20:09. It also references an inside joke between Wang and Kuk from an October 5 lunch, which, if taken without context, would be misleading | Improper rule of completeness objection (FRE 106) - see Gov't App'x |
| 848 | 11/24/2018 CHAN and Andy Wang Recorded Meeting (1D302)   [Identification Only] | Civetti; Wang | Objection - Chan's conversation is inaudible | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 848A-Z | Excerpt A - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |
| 848B-Z | Excerpt B - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |
| 848C-Z | Excerpt C - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 848D-Z | Excerpt D - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |
| 848E-Z | Excerpt E - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |
| 848F-Z | Excerpt F - Translated Transcript | Civetti; Wang | Objection – Cannot not be verified | Objection goes to weight, not admissibility; translator used "UI" (unintelligible) where certain words were inaudible |
|  |  |  |  |  |
| *[849 – 859 Placeholder]* |  |  |  |  |
|  |  |  |  |  |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | **4. Photographs & Videos** | | | |
| 860 | 06/14/2018 Photograph of CHAN and Whiteboard | Civetti; Wang | | |
| 861 | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | |
| 861-1 | Photographs of Blank Check re: Shawn Kuk $10,000 | Civetti; Wang | | |
| 861-3 | Photographs of Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | |
| | | | | |
| *[860 – 899 Placeholder]* | | | | |
| | | | | |
| **5 \| SUMMARY CHARTS** | | | | |
| | **A. CD-14 Enterprise** | | | |
| 900 | CD14 Enterprise | Civetti | Objection – Argumentative | FRE 1006 – see Gov't App'x |
| 901 | Key Players and Projects | Civetti | | |
| 902 | LADBS Org. Chart | Civetti; Ovrom | N/A? | Exhibit Provided |
| 903 | Mayoral Org. Chart | Civetti; Ovrom | N/A? | Exhibit Provided |
| 904 | City Approval Process – General | Civetti; Ovrom; Kuk; Keller | | |
| 904A | City Approval Process – Appeals | Civetti; Ovrom; Kuk | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 905 | All Benefits CHAN Solicited and Facilitated for Third Parties | Civetti | Objection – Argumentative | FRE 1006 – see Gov't App'x |
| 906 | Huizar All Benefits Solicited or Received | Civetti | Objection – Argumentative | FRE 1006 – see Gov't App'x |
| 907 | Toll Records Charts | Civetti | N/A? | Exhibit Provided |
| 907A | CHAN Top 20 Contacts (Aug. 2013 – June 2017) | Civetti | N/A? | Exhibit Provided |
| 907B | CHAN & Huizar (2013 – 2014) | Civetti | | |
| 907C | CHAN & CPC President David Ambroz | Civetti | N/A? | Exhibit Provided |
| 908 | Carmel 2018 Timeline | Civetti; Goldman | | |
| 909 | Huizar Family Money Flow Table | Civetti | | |
| 910 | Huizar Money Flow Timeline (Jan. 2014 – Nov. 2017) | Civetti; Wang | | |
| 911 | Detailed Benefits Provided to Huizar from Wang | Civetti; Wang | | |
| 912 | Total Benefits Provided to Huizar from Wang | Civetti; Wang | | |
| | | | | |
| *[913 – 920 Placeholder]* | | | | |
| | | | | |
| **B.  SHEN ZHEN NEW WORLD  (LA Grand Hotel Project)** | | | | |
| 921 | SZNW Casino Trips – Group Expense and Chips | Civetti; Esparza | | |
| 922 | SZNW Casino Trips – Group Only | Civetti; Esparza | | |
| 923 | SZNW Cosmopolitan Example | Civetti; Esparza | | |
| 924 | SZNW 2013 – 2014 Timeline | Civetti; Esparza | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 925 | SZNW 2016 Timeline | Civetti; Esparza | | |
| 926 | SZNW 2018 Timeline | Civetti; Esparza | | |
| 927 | Godoy Settlement Money Flow | Civetti | | |
| | | | | |
| *[928 – 929 Placeholder]* | | | | |
| | | | | |
| **C.  Hazens  (Luxe Hotel Project)** | | | | |
| 930 | Hazens 2014 – 2017 Timeline | Civetti; Chiang | | |
| 931 | Hazens 2017 – 2018 Timeline | Civetti; Chiang | | |
| 932 | Hazens Business Development | Civetti; Chiang | Objection – Misstate Facts | FRE 1006 – see Gov't App'x |
| 933 | Hazens Checks to Synergy Chart | Civetti; Chiang | Objection – Misleading | FRE 1006 – see Gov't App'x |
| | | | | |
| *[934 – 939 Placeholder]* | | | | |
| | | | | |
| **D.  Other Pay-to-Play** | | | | |
| 940 | Jacinto Timeline | Civetti; Chiang | Objection – Misstate Facts | FRE 1006 – see Gov't App'x |
| 941 | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse | Civetti | Objection – Argumentative | FRE 1006 – see Gov't App'x |
| 942 | 2018 Arts District Center & Kuk Payment Timeline | Civetti | Objection – Argumentative | FRE 1006 – see Gov't App'x |
| | | | | |
| *[End]* | | | | |