1 | E. MARTIN ESTRADA
United States Attorney
2 | MACK E. JENKINS (Cal. Bar No. 242101)
Assistant United States Attorney
3 | Chief, Criminal Division
CASSIE D. PALMER (Cal. Bar No. 268383)
4 | SUSAN S. HAR (Cal. Bar No. 301924)
BRIAN R. FAERSTEIN (Cal. Bar No. 274850)
5 | Assistant United States Attorneys
Public Corruption & Civil Rights Section
6 |     1500 United States Courthouse
      312 North Spring Street
7 |     Los Angeles, California 90012
      Telephone: (213) 894-2091/0363/3289/3819
8 |     Facsimile: (213) 894-6436
      E-mail:    Mack.Jenkins@usdoj.gov
9 |                Cassie.Palmer@usdoj.gov
                Susan.Har@usdoj.gov
10 |                Brian.Faerstein@usdoj.gov

11 | Attorneys for Plaintiff
UNITED STATES OF AMERICA

12 |

13 |                   UNITED STATES DISTRICT COURT

14 |           FOR THE CENTRAL DISTRICT OF CALIFORNIA

15 | UNITED STATES OF AMERICA,          No. CR 20-326(A)-JFW-2

16 |             Plaintiff,

17 |             v.                     JOINT STATEMENT AND SECOND JOINT
                                     PRETRIAL EXHIBIT STIPULATION

18 | RAYMOND SHE WAH CHAN,              Trial Date: February 21, 2023
     aka "She Wah Kwong,"             Trial Time: 8:30 A.M.
19 |                                   Location:  Courtroom of the Hon.
                                                John F. Walter
20 |             Defendant.

21 |

22 |       Plaintiff United States of America, by and through its counsel

23 | of record, the United States Attorney for the Central District of

24 | California and Assistant United States Attorneys Mack E. Jenkins,

25 | Cassie D. Palmer, Susan S. Har, and Brian R. Faerstein, and defendant

26 | Raymond She Wah Chan, by and through his counsel of record, Harland

27 | W. Braun and Brendan J. Pratt, hereby submit the parties' Second

28 | Joint Pretrial Exhibit Stipulation.

The parties respectfully request leave of the Court to submit a further revised Joint Pretrial Exhibit Stipulation, including to reflect any additionally resolved objections, as may be appropriate.

Dated: February 10, 2023          Respectfully submitted,

                                  E. MARTIN ESTRADA
                                  United States Attorney


                                        /s/
                                  BRIAN R. FAERSTEIN
                                  MACK E. JENKINS
                                  CASSIE D. PALMER
                                  SUSAN S. HAR
                                  Assistant United States Attorneys

                                  Attorneys for Plaintiff
                                  UNITED STATES OF AMERICA


Dated: February 10, 2023           /s/ per email authorization
                                  HARLAND W. BRAUN
                                  BRENDAN J. PRATT
                                  Attorneys for Defendant
                                  RAYMOND SHE WAH CHAN

## TABLE OF EXHIBITS

| Exhibit | Description | Cite |
|---------|-------------|------|
| A | Email correspondence between the government and the defense regarding meet-and-confer discussions | Pp. 3-4 |

**JOINT STATEMENT RE: OBJECTIONS IN JOINT PRETRIAL EXHIBIT STIPULATION**

### A.   DEFENDANT'S OBJECTIONS REGARDING RELEVANCE AND LACK OF FOUNDATION

Pursuant to the parties' ongoing meet-and-confer discussions, and as agreed upon during a meet-and-confer conference following the February 7, 2023 status conference in this case, defendant has withdrawn all of his "irrelevant" and "no foundation" objections that were initially set forth in the parties' Joint Pretrial Exhibit Stipulation filed February 3, 2023.  (Dkt. No. 925.)  Those prior objections have been removed from the Second Joint Pretrial Exhibit Stipulation set forth below.

### B.   DEFENDANT'S OBJECTIONS REGARDING TRANSLATIONS OF RECORDINGS

Pursuant to the parties' ongoing meet-and-confer discussions, the parties have resolved all of defendant's objections to disputed translations for which defendant has provided to the government proposed alternative translations in transcript exhibits of recordings containing Mandarin Chinese conversation.  Those prior objections also have been removed from the Second Joint Pretrial Exhibit Stipulation set forth below.

Any outstanding objections to translations in certain exhibits set forth in the Second Joint Pretrial Exhibit Stipulation below are nonspecific and pertain to exhibits for which the government never received proposed alternative translations.  Consistent with the Court's admonishments during the February 7, 2023 status conference, the government takes the position that these objections are untimely and now deemed waived.

**C.    DEFENDANT'S OBJECTIONS REGARDING RULE OF COMPLETENESS**

Pursuant to the Court's order following the February 7, 2023 status conference (Dkt. No. 930), the parties have continued to meet and confer regarding defendant's Federal Rule of Evidence 106 objections to certain of the government's proposed excerpts of English-language recordings and, with respect to foreign-language recordings, excerpts of translated transcripts.  The parties will be filing a separate joint statement on February 13, 2023, addressing the parties' positions with respect to any outstanding defense objections to excerpts of recordings and/or transcripts under the rule of completeness.

**D.    DEFENDANT'S OBJECTIONS REGARDING TECHNICAL EXHIBIT ISSUES**

Pursuant to the parties' ongoing meet-and-confer discussions, the government has addressed any issues that defendant raised regarding purportedly missing and/or misidentified exhibits.  In particular, the government has provided defendant with exhibits that defendant could not locate and has provided corrected versions of exhibits where necessary.  Accordingly, those prior objections also have been removed from the Second Joint Pretrial Exhibit Stipulation set forth below.

**E.    FORTHCOMING EXHIBITS THAT GOVERNMENT WILL BE PROVIDING TO THE DEFENSE**

The Second Joint Pretrial Exhibit Stipulation contains a number of defense objections that are listed as "Pending."  These objections pertain to exhibits the government is finalizing and will be providing to the defense on February 10, 2023 (the date of this filing).  These exhibits comprise materials that have been identified during the government's ongoing meetings with witnesses in

preparation for trial.  The government will meet and confer with the defense with respect to any objections they have to these materials.

**F.   DEFENDANT'S OBJECTIONS REGARDING GOVERNMENT'S SUMMARY CHART EXHIBITS**

In the parties' Joint Pretrial Exhibit Stipulation filed February 3, 2023, defendant lodged objections to a number of the government's proposed summary chart exhibits.  Pursuant to the parties' ongoing meet-and-confer discussions, defendant has withdrawn almost all of those objections, and those prior objections have been removed from the Second Joint Pretrial Exhibit Stipulation set forth below.

However, defendant maintains and sent the government a timely position with respect to one objection to the government's summary chart exhibits, specifically with respect to Trial Exhibit No. 905. The parties' respective positions with respect to this exhibit are set forth below.

**Defendant's Objection:**  Defendant objects to government proposed Trial Exhibit No. 905.  Specifically, as set forth in an email defense counsel sent to the government (attached hereto as Exhibit A), defendant contends as follows:

"Mr. Chan objects to this exhibit on the grounds that it is false and he did not solicit any benefits.  Specifically:

- The bonus payments from Hazens to Chiang; Chiang negotiated that on his own.

- The $15,000 for Jeremy Chan; Chiang gave that to Jeremy.

- The $600,000 settlement, Huizar asked Huang and Huang agreed.

- Junior's pay from Hazens to Junior. That was paid through a different company and bank account.

3

1       - The $100,000 PAC for Huizar. Chan and Chiang stopped that

2  payment and Hazens did not contribute.

3       - The issue of Jacinto's payment; she in fact worked 9 months

4  for that.

5       - The $10,000 for Kuk. Andy and the FBI attempted to entrap Kuk

6  with a $10,000 payment. Finally, Mr. Chan told Andy not to pay Kuk."

7       **Government's Response:**  The government's Trial Exhibit No. 905

8  is admissible as substantive evidence, as it meets the requirements

9  for admissibility under Federal Rule of Evidence 1006.

10       A "proponent may use a summary, chart, or calculation to prove

11  the content of voluminous writings, recordings, or photographs that

12  cannot be conveniently examined in court."  Fed. R. Evid. 1006.  "The

13  purpose of the rule is to allow the use of summaries when the

14  documents are unmanageable or when the summaries would be useful to

15  the judge and jury."  United States v. Rizk, 660 F.3d 1125, 1130 (9th

16  Cir. 2011) (citation omitted).  Rule 1006 does not require that it be

17  literally impossible to examine the underlying records before a

18  summary or a chart may be utilized.  "All that is required for the

19  rule to apply is that the underlying 'writings' be 'voluminous' and

20  that in-court examination not be convenient."  United States v.

21  Scales, 594 F.2d 558, 562 (6th Cir. 1979); see also Rizk, 660 F.3d at

22  1130-31 ("[underlying] materials must be admissible, but need not

23  themselves be admitted into evidence").  The Court and jury are

24  entitled to have a witness "organize and evaluate evidence which is

25  factually complex and fragmentally revealed."  United States v.

26  Shirley, 884 F.2d 1130, 1133-34 (9th Cir. 1989).

27       The government's Trial Exhibit No. 905 is based on admissible

28  and voluminous financial records that were made available for

inspection to the defense and will be useful to the Court's and jury's understanding of the financial benefits at issue in this case. As such, the exhibit may be admitted as substantive evidence. <u>See</u> Fed. R. Evid. 1006; <u>Rizk</u>, 660 F.3d at 1130.

Defendant does not challenge the accuracy of the underlying information set forth in Trial Exhibit 905.[1]  Rather, defendant appears only to take issue with the title and the attribution <u>of the benefits to defendant</u> summarized in the exhibit.  However, a summary exhibit "need not give effect to the contentions of the accused." <u>See</u> <u>United States v. Lemire</u>, 720 F.2d 1327, 1349 (D.C. Cir. 1983) (quoting <u>Flemister v. United States</u>, 260 F.2d 513, 517 (5th Cir. 1958)); <u>see also</u> <u>Barsky v. United States</u>, 339 F.2d 180, 181 (9th Cir. 1964) (rejecting defendant's contention that "summary did not contain [his] version of his [s]ource of the money and, therefore, it was incomplete").  The government prepared the charts based on the underlying discovery provided to the defense, and the exhibit reflects a fair and objective summary of the evidence in this case. Defendant will have his opportunity during cross-examination and in closing argument to advance his version of events, including with respect to the information set forth in Trial Exhibit No. 905. Defendant's objection should be overruled.

---

[1] Even if defendant did challenge the accuracy of the information in the exhibit, any contention that a summary exhibit may contain inaccuracies or omissions goes to the weight of the evidence, not its admissibility.  <u>Rizk</u>, 660 F.3d at 1131 n.2; <u>see also</u> <u>United States v. Scholl</u>, 166 F.3d 964, 978 (9th Cir. 1999) ("'Generally, objections that an exhibit may contain inaccuracies, ambiguities, or omissions go to the weight and not the admissibility of the evidence.'" (quoting <u>United States v. Keplinger</u>, 776 F.2d 678, 694 (7th Cir. 1985))).

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| **1 \| CD-14 ENTERPRISE** | | | | |
| **A. Background** | | | | |
| **1. General** | | | | |
| 1 | Photographs of Relevant Persons | Civetti | | |
| 2 | CHAN Resume (01/26/2018) | Civetti | | |
| 3 | LA City Council Districts Map (07/26/2013) | Civetti | | |
| 4 | Map of DTLA with Projects | Civetti | | |
| 5 | City of Los Angeles Code of Ethics | Civetti; Ovrom | | |
| 6 | Los Angeles City Ethics Commission – Revolving Door Brochure | Civetti; Ovrom | | |
| 7 | LADBS – "A Few Facts About US" | Civetti; Ovrom | | |
| | | | | |
| *[8-19 Placeholder]* | | | | |
| | | | | |
| **2. City of Los Angeles Records** | | | | |
| 20 | Raymond CHAN Oath of Office (2013) | Civetti | | |
| 21 | Raymond CHAN Salary 2013-2016 | Civetti | | |
| 22 | Jose Huizar Oaths of Office (2005-2015) | Civetti | | |
| 23 | **3. CHAN Form 700s Coversheet** | | | |
| 23A | CHAN Form 700 (2013) | Civetti | | |
| 23B | CHAN Form 700 (2014) | Civetti | | |
| 23C | CHAN Form 700 (2015) | Civetti | | |
| 23D | CHAN Form 700 (2016) | Civetti | | |
| 24 | **4. CHAN Form 60s Coversheet** | | | |
| 24A | CHAN Form 60 (2013) | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 24B | CHAN Form 60 (2014) | Civetti | | |
| 24C | CHAN Form 60 (2015) | Civetti | | |
| | **5. Huizar Calendar Coversheet** | | | |
| 25 | 2013 Calendar | Civetti | | |
| 26 | 2014 Calendar | Civetti | | |
| 27 | 2015 Calendar | Civetti | | |
| 28 | 2016 Calendar | Civetti | | |
| 29 | 2017 Calendar | Civetti | | |
| 30 | 2018 Calendar | Civetti | | |
| 31 | **6. City of Los Angeles Financial Reports Coversheet** | | | |
| 31A | 2013 LA City Financial Report (2013) | Civetti | | |
| 31B | 2014 LA City Financial Report (2014) | Civetti | | |
| 31C | 2015 LA City Financial Report (2015) | Civetti | | |
| 31D | 2016 LA City Financial Report (2016) | Civetti | | |
| 31E | 2017 LA City Financial Report (2017) | Civetti | | |
| 31F | 2018 LA City Financial Report (2018) | Civetti | | |
| | | | | |
| 32 | City Ethics Certification of Absence of Records | Civetti | Pending | Exhibit Forthcoming |
| | | | | |
| *[33-39 Placeholder]* | | | | |
| | | | | |
| | **B. Correspondence & Records** | | | |
| | **1. Radar Screens** | | | |
| 40 | 2013 Radar Screens, Project Progress, Action Items | Civetti | | |
| 41 | 2014 Radar Screens, Project Progress, Action Items | Civetti | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 42 | 2015 Radar Screens, Project Progress, Action Items | Civetti | | |
| 43 | 2016 Radar Screens, Project Progress, Action Items | Civetti | | |
| 44 | 2017 Radar Screens, Project Progress, Action Items | Civetti | | |
| 45 | 2018 Radar Screens, Project Progress, Action Items | Civetti | | |
| 46 | 2019 Radar Screens, Project Progress, Action Items | Civetti | | |
| | **2. Huizar Records** | | | |
| 47 | Huizar Computer Document Metadata | Civetti | | |
| 48 | 10/03/2015 Huizar To Do List | Civetti | | |
| 49 | 03/08/2016 Huizar To Do List | Civetti | | |
| 50 | 10/05/2016 Huizar To Do List | Civetti | | |
| | **3. Incorporation Documents** | | | |
| 51 | CA Secretary of State - Synergy | Civetti | | |
| 52 | CA Secretary of State - CCC | Civetti | | |
| 53 | CA Secretary of State - LABXG | Civetti | | |
| | **4. Financial Records** | | | |
| 54 | 2014 Synergy - Balance Sheet | Civetti; Chiang | | |
| 54A | 2014 Synergy - Profit & Loss | Civetti; Chiang | | |
| 55 | 2015 Synergy - Balance Sheet | Civetti; Chiang | | |
| 55A | 2015 Synergy - Profit & Loss | Civetti; Chiang | | |
| 56 | 2016 Synergy - Balance Sheet | Civetti; Chiang | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 56A | 2016 Synergy – Profit & Loss | Civetti; Chiang | | |
| 57 | 2017 Synergy – Balance Sheet | Civetti; Chiang | | |
| 57A | 2017 Synergy – Profit & Loss | Civetti; Chiang | | |
| 58 | CCC & Synergy 2018 Projected Monthly Budget | Civetti; Chiang | | |
| 59 | East West Bank – CHAN LABXG Account Coversheet | Civetti | | |
| 59A | Opening Documents | Civetti | | |
| 59B | Bank Statements | Civetti | | |
| 59C | Deposits and Offsets | Civetti | | |
| 59D | Checks | Civetti | | |
| 60 | East West Bank – CHAN Personal Checking Account Coversheet | Civetti | | |
| 60A | Signature Cards | Civetti | | |
| 60B | Bank Statements | Civetti | | |
| 60C | Deposits and Offsets | Civetti | | |
| 60D | Checks, Withdrawals, and Transfers | Civetti | | |
| | | | | |
| | *[61-69 Placeholder]* | | | |
| | | | | |
| | **C. Text Messages** | | | |
| 70 | Huizar and CHAN (Sept. 2013-April 2015) [Huizar iTunes] [Identification Only] | Civetti | | |
| 71 | Huizar and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] [Identification Only] | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|----------------------|---------|-----------|-------------|
| 71A | 02/28/2017 Huizar and Chiang re: Always be my Boss | Civetti; Chiang | | |
| 72 | **CHAN and Huizar re: Greenland** | | | |
| 72A | 02/09/2014 re: Meeting CHAN, Huizar, Ifei Chang | Civetti | Pending | Exhibit Forthcoming |
| 72B | 02/16/2014 re: Greenland Groundbreaking | Civetti | Pending | Exhibit Forthcoming |
| 72C | 02/21/2014 re: Ifei Chang Call | Civetti | Pending | Exhibit Forthcoming |
| 72D | 03/10/2014 re: Greenland TOT | Civetti | Pending | Exhibit Forthcoming |
| 72E | 03/19/2014 re: Call about Greenland | Civetti | Pending | Exhibit Forthcoming |
| | | | | |
| *[73 – 79 Placeholder]* | | | | |
| | | | | |
| | **D. Audio Recordings & Translations** | | | |
| 80 | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) [Identification Only] | Civetti | | |
| 80A | Excerpt A – Esparza & Chiang [Re: CHAN and Huizar Roles] | Civetti; Esparza; Chiang | | |
| 80A-T | Excerpt A – Transcript | Civetti | | |
| 80B | Excerpt B [Re: Chairman Huang's Leverage] | Civetti; Esparza; Chiang | | |
| 80B-T | Excerpt B – Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 80C | Excerpt C<br>[Re: Shit Hits the Fan, We Are Accessories] | Civetti;<br>Esparza;<br>Chiang | | |
| 80C-T | Excerpt C – Transcript | Civetti | | |
| 81 | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) [Excerpt] [Re: Shanghai Construction] | Civetti;<br>Esparza;<br>Zheng | | |
| 81-T | Excerpt – Transcript | Civetti | | |
| 82 | 06/07/2017 CHAN and Huizar Recorded Call (JH#4539) [Excerpt]<br>[Re: City Council Certificate] | Civetti | | |
| 82-T | Excerpt – Transcript | Civetti | | |
| 83 | 07/09/2017 Huizar and CHAN Recorded Call (JH#6958) [Identification Only] | Civetti | | |
| 83A | *Intentionally Omitted* | | | |
| 83B | Excerpt B – CHAN, Huizar<br>[Re: Really One Slap] | Civetti | | |
| 83B-T | Excerpt B – Transcript | Civetti | | |
| 84 | 10/23/2017 Huizar and Andy Wang Recorded Meeting (1D164) [Identification Only] | Civetti;<br>Wang | | |
| 84A | Excerpt A – Huizar, Andy Wang Re: Elect Richelle and Run for Mayor | Civetti;<br>Wang | | |
| 84A-T | Excerpt A – Transcript | Civetti | | |
| 84B | Excerpt B – Huizar, Andy Wang Re: CHAN Introduced all of the Chinese Developers | Civetti;<br>Wang | | |
| 84B-T | Excerpt B – Transcript | Civetti | | |
| 84C | Excerpt C – Huizar, Andy Wang Re: CHAN asked about Vegas & Run for Mayor | Civetti;<br>Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 84C-T | Excerpt C - Transcript | Civetti | | |
| 85 | *Intentionally Omitted* | | | |
| 86 | 08/25/2018 Huizar and Andy Wang Recorded Meeting (1D237) [Excerpt] | Civetti; Wang | | |
| 86-T | Excerpt - Transcript | Civetti; Wang | | |
| 87 | 11/18/2018 CHAN and Chiang Recorded Call (GC#19030) [Identification Only] | Civetti; Chiang | | |
| 87A | Excerpt A – CHAN, Chiang [Re: Company Subpoena] | Civetti; Chiang | | |
| 87A-T | Excerpt A – Transcript | Civetti | | |
| 87B | Excerpt B – CHAN, Chiang [Re: Search Warrant] | Civetti; Chiang | | |
| 87B-T | Excerpt B – Transcript | Civetti | | |
| 88 | 03/20/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | |
| 88-Z | Excerpt – Translated Transcript [Re: They'll Just Catch a Few Big Guys and End It] | Civetti | | |
| 89 | 03/27/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | |
| 89A-Z | Excerpt A – Translated Transcript – Justin Kim, David Lee [Re: Confirming Amount Kim Told FBI] | Civetti | | |
| 89B-Z | Excerpt C – Translated Transcript – Justin Kim, David Lee [Re: How Much Did You Say?] | Civetti | | |
| 89C-Z | Excerpt D – Translated Transcript – Justin Kim, David Lee [Re: They Don't Know Much] | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 89D-Z | Excerpt E – Translated Transcript – Justin Kim, David Lee [Re: We're Probably Just a Drop in the Ocean] | Civetti | | |
| | | | | |
| | *[90 – 99 Placeholder]* | | | |
| | | | | |
| | **E. Photographs & Videos** | | | |
| | **1. Photographs** | | | |
| 100 | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN | Civetti | | |
| 101 | 11/14/2018 Photographs of Search of Synergy & CCC | Civetti | | |
| | **2. Media Video** | | | |
| 102 | 11/07/2018 ABC7 News Video Clip re: FBI Search of Huizar's Office and Residence [40 seconds] | Civetti | | |
| | | | | |
| | *[103 – 109 Placeholder]* | | | |
| | | | | |
| | **F. Fundraising & Succession Plan** | | | |
| | **1. City Records** | | | |
| 110 | CA Form 460 re: Families for a Better Los Angeles (2017–2018) | Civetti; Goldman | | |
| 111 | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | Civetti; Goldman | | |
| | **2. Records & Correspondence** | | | |
| 112 | 09/08/2014 Huizar Executive Meeting with Handwriting | Civetti; Esparza | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 113 | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: Huizar Debt Finance Plan and Salesian | Civetti; Esparza | | |
| 113A | Photograph of "schools" and "bills" Provided by Huizar to Esparza | Esparza | | |
| 114 | 05/24/2015 Email CHAN, Jeremy Chan with 'JH.docx' Attachment | Civetti; Jeremy | | |
| 114A | Metadata for Exhibit 114 | Civetti | | |
| 115 | 06/29/2015 Huizar Debt Finance Plan 2015 with Handwriting | Civetti; Esparza | | |
| 116 | 06/30/2015 Email Huizar and CHAN re: Joel Miller Came Through | Civetti | | |
| 117 | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | Civetti; Esparza; Rios | | |
| 118 | 09/18/2015 Salesian Gala Program [Excerpt] | Civetti; Esparza; Rios | | |
| 119 | 09/18/2015 Salesian Tables | Civetti; Esparza | | |
| 120 | 10/10/2016 HHH Fundraising Document with Handwriting | Civetti; Esparza | | |
| 121 | 2017 Huizar Fundraising Commitments with Handwriting | Civetti; Esparza | | |
| 122 | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | Civetti; Esparza; Rios | | |
| 123 | *Intentionally Omitted* | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 124 | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | Civetti; Goldman | | |
| 125 | 01/10/2018 Email Huizar, Esparza Attaching Spreadsheets Entitled "Copy of Commitments" and "IE Huizar Strategy" | Civetti; Esparza | | |
| 125A | Metadata for Exhibit 125 | Civetti | | |
| 126 | 01/16/2018 Email Huizar, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | Civetti | | |
| 126A | Metadata for Exhibit 126 | Civetti | | |
| 127 | 03/26/2018 Email Huizar to Self, Attaching "Fun[d]raising Plan" & Attachment | Civetti | | |
| 128 | 04/09/2018 CHAN Calendar Entry re: Huizar and Rios Dinner | Civetti | | |
| 129 | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | Civetti; Rios; Kuk | | |
| 130 | 04/13/2018 Email Huizar and Goldman Attaching "Fundraising Plan" for Families for a Better LA | Civetti; Goldman | | |
| 131 | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | Civetti; Cotter | | |
| 132 | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | Civetti; Cotter | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 133 | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | Civetti; Goldman; Cotter | | |
| 134 | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina [Excerpt] | Civetti; Cotter | | |
| 135 | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | Civetti; Goldman | | |
| 136 | 05/13/2014 Email CHAN, Huizar re: Fundraising List | Civetti | | |
| 137 | 05/17/2014 Email CHAN, Huizar & Attachment re: 06/02/2014 Fundraising Event – City Club | Civetti | | |
| | | | | |
| *[138 – 139 Placeholder]* | | | | |
| | | | | |
| | **3. Text Messages** | | | |
| 140 | 11/15/2017 Huizar and Esparza re: Rios PAC | Civetti; Esparza | | |
| 141 | 01/08/2018 Huizar and Goldman re: PAC Stuff | Civetti; Goldman | | |
| 142 | 05/08/2018 Goldman and Cotter re: Huge Issue | Civetti; Goldman | | |
| 143 | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | Civetti; Goldman | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 144 | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | Civetti; Goldman | | |
| 145 | 09/04/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | | |
| 146 | 09/06/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | | |
| 147 | 09/10/2018 Huizar and Goldman re: Carmel PLUM | Civetti; Goldman | | |
| 148 | 09/11/2018 Huizar and Goldman re: PAC | Civetti; Goldman | | |
| 149 | 09/11/2018 Goldman and Cotter re: PLUM Schedule | Civetti; Goldman | | |
| 150 | 09/24/2018 Huizar and Goldman re: Carmel Meeting | Civetti; Goldman | | |
| 151 | 09/24/2018 Goldman and Cotter re: Meeting | Civetti; Goldman | | |
| 152 | 09/26/2018 Goldman and Cotter re: Huizar, Cotter Meeting | Civetti; Goldman | | |
| 153 | 09/28/2018 Huizar and Goldman re: Cotter Meeting | Civetti; Goldman | | |
| 154 | 10/13/2018 Goldman and Cotter re: PLUM Contacts | Civetti; Goldman | | |
| 155 | 10/16/2018 Goldman and Cotter re: Huizar Items | Civetti; Goldman | | |
| 156 | 10/30/2018 Goldman, Cotter re: Political Stuff | Civetti; Goldman | | |
| 157 | 11/05/2018 Huizar, CHAN re: Rios Event | Civetti | | |
| | | | | |
| 158 | **4. CHAN – Huizar Text Message** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 158A | 12/03/2013 CHAN, Huizar re: "make sure we get the commitment" | | | |
| 158B | 12/28/2013 CHAN, Huizar re: "Good news – we have gathered all 45." | | | |
| 158C | 05/12/2014 CHAN, Huizar re: List and Calls | | | |
| 158D | 06/02/2014 CHAN, Huizar re: "10 more based on my calls" "22k" | | | |
| | | | | |
| 159 | *Intentionally Omitted* | | | |
| | **5. Audio Recordings & Translations** | | | |
| 160 | 05/09/2017 Huizar and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | Civetti; Goldman | | |
| 160-T | Excerpt – Transcript | Civetti | | |
| 161 | 06/02/2017 Huizar and Goldman Recorded Call (JH#3967) re: PAC [Identification Only] | | | |
| 161A | Excerpt A – Huizar, Goldman [Re: Future CD-14 Councilwoman] | Civetti; Goldman | | |
| 161A-T | Excerpt A – Transcript | Civetti | | |
| 161B | Excerpt B – Huizar, Goldman [Re: Face of the Committee] | Civetti; Goldman | | |
| 161B-T | Excerpt B – Transcript | Civetti | | |
| 161C | Excerpt C – Huizar, Goldman [Re: Rios Non-Profit] | Civetti; Goldman | | |
| 161C-T | Excerpt C – Transcript | Civetti | | |
| 162 | 06/29/2017 Huizar and Goldman Recorded Call (JH#6223) [Excerpt] [Re: PAC Control] | Civetti; Goldman | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 162-T | Excerpt – Transcript | Civetti | | |
| 163 | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | Civetti; Wang | | |
| | | | | |
| | *[164 – 169 Placeholder]* | | | |
| | | | | |
| | **G. Concealment** | | | |
| | **1. Records and Correspondence** | | | |
| 170 | *Intentionally Omitted* | | | |
| 171 | 07/14/2016 Email Huizar, Esparza re: Limit Phone Conversations | Civetti; Esparza | | |
| 172 | 06/22/2017 Esparza Note re: FBI | Civetti; Esparza | | |
| | **2. Text Messages** | | | |
| 173 | 02/23/2018 Huizar and Goldman re Confide | Civetti; Goldman | | |
| 174 | 09/13/2018 HUIZAR and Esparza re: "Up for some Orange Juice" | Civetti; Esparza | | |
| 175 | 10/01/2018 HUIZAR and Esparza re: "Square Up" | Civetti; Esparza | | |
| | | | | |
| 176 | 01/31/2014 Email CHAN, Tim Cho re: "bc Jeremy and me" | Civetti | | |
| 177 | 03/17/2015 Text Message CHAN, Huizar re: Oceanwide & "I need to keep distance." | Civetti | | |
| 178 | 02/25/2016 Text Message Esparza, Chiang re: Richelle's Firm | Civetti; Esparza; Chiang | Pending | Exhibit Forthcoming |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 179 | 12/10/2016 Text message CHAN, Chiang re: "Don't tell Jose" | Civetti; Chiang | Pending | Exhibit Forthcoming |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 180 | 04/26/2017 Huizar and Isidra Huizar Recorded Call (JH#467) [Identification Only] | Civetti; Isidra | | |
| 180-Z | Translated Transcript [Re: Need Checks, Have to Give the Money] | Civetti | | |
| 181 | 05/18/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Have the Councilman's Name on There] | Civetti; Esparza | | |
| 181-T | Excerpt - Transcript | | | |
| 181-S | Synched Version | | | |
| 182 | 05/25/2017 Esparza and Kim Wire Call [Excerpt] [Re: Be Very Careful. Political Corruption] | Civetti; Esparza | | |
| 182-T | Excerpt - Transcript | | | |
| 182-S | Synched Version | | | |
| 183 | 05/30/2017 Huizar and Isidra Huizar Recorded Call (JH#3563) [Identification Only] | Civetti; Isidra | | |
| 183-Z | Translated Transcript [Re: Need Checks, Still have Money] | Civetti | | |
| 184 | 06/26/2017 Huizar and Isidra Huizar Recorded Call (JH#5926) [Identification Only] | Civetti; Isidra | | |
| 184-Z | Translated Transcript [Re: Need Checks] | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 185 | 07/11/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Keep Asking if I Gave Something to You] | Civetti; Esparza | | |
| 185-T | Excerpt - Transcript | | | |
| 185-S | Synched Version | | | |
| 186 | 08/23/2017 CHAN and Andy Wang Recorded Meeting (1D130)[Identification Only] | Civetti; Wang | | |
| 186A-Z | Excerpt A - Translated Transcript – CHAN, Wang re: "George is a government worker" | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186B-Z | Excerpt B - Translated Transcript – CHAN, Wang re: Subject Photos, La Vue, Zheng's Photo | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186C-Z | Excerpt C - Translated Transcript – CHAN, Wang re: "They asked that had Huang Wei and Ricky invited any government officials to go to Vegas." | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186D-Z | Excerpt D - Translated Transcript – CHAN, Wang re: "I am the one who should be worried" | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186E-Z | Excerpt E - Translated Transcript – CHAN, Wang re: "Did FBI ask about other things about me?" | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186F-Z | Excerpt F - Translated Transcript – CHAN, Wang re: Esparza, Zheng, Huang in Photo | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186G-Z | Excerpt G - Translated Transcript – CHAN, Wang re: "City people they are looking at." | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 186H-Z | Excerpt H - Translated Transcript – CHAN, Wang re: "Actually aiming for Jose." "Vegas is a huge problem." | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186I-Z | Excerpt I - Translated Transcript – CHAN, Wang re: "Jose has other jets under different names." "Biggest problem is on the high roller." | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186J-Z | Excerpt J - Translated Transcript – CHAN, Wang re: Told Jose and Huang not to go to Vegas | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 186K-Z | Excerpt K - Translated Transcript – CHAN, Wang re: Cash & Casino Chips | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 187 | 12/28/2017 Metadata for Audio File from Esparza's Phone | Civetti | | |
| 187A | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt A [Re: I'm Gonna Need Money] | Civetti; Esparza | | |
| 187A-T | Excerpt A - Transcript | | | |
| 187A-S | Excerpt A - Synched Version | | | |
| 187B | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt B [Re: We Are Both in This Together] | Civetti' Esparza | | |
| 187B-T | Excerpt B - Transcript | | | |
| 187B-S | Excerpt B - Synched Version | | | |
| 188 | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247) [Related to Ex. 205] [Excerpt] | Civetti | | |
| 188-T | Excerpt – Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 189 | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" [Related to Ex. 205] [Excerpt] | Civetti | | |
| 189-T | Excerpt - Transcript | Civetti | | |
| 190 | 09/12/2018 FBI Interview of CHAN (1D240) [Related to Ex. 207, 208, 209] [Excerpt] | Civetti | | |
| 190-T | Excerpt - Transcript | Civetti | | |
| 191 | 11/07/2018 FBI Interview of CHAN Part 1 (1D285) [Identification Only] | Civetti | | |
| 191A | Excerpt A – CHAN & SA Tampubolon [Re: Must be Truthful] | Civetti | | |
| 191A-T | Excerpt A - Transcript | Civetti | | |
| 191B | Excerpt B - CHAN & SA Tampubolon [Re: Voluntary, Not Under Arrest, Truthful] | Civetti | | |
| 191B-T | Excerpt B - Transcript | Civetti | | |
| 191C | Excerpt C - CHAN & SA Tampubolon [Re: "Jose jump in to help us" for Consolidation] | Civetti | | |
| 191C-T | Excerpt C - Transcript | Civetti | | |
| 191D | Excerpt D - CHAN & SA Tampubolon [Re: Huizar International Trips] | Civetti | | |
| 191D-T | Excerpt D - Transcript | Civetti | | |
| 191E | Excerpt E - CHAN & SA Tampubolon [Re: CHAN Raise $8,000 for Richelle Campaign] | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 191E-T | Excerpt E - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 191F | Excerpt F - CHAN & SA Tampubolon [Re: "Personally I have no involvement at all."] | Civetti | | |
| 191F-T | Excerpt F - Transcript | Civetti | | |
| 191G | Excerpt G - CHAN & SA Tampubolon [Re: "Vegas… Multiple Times"] | Civetti | | |
| 191G-T | Excerpt G - Transcript | Civetti | | |
| 191H | Excerpt H - CHAN & SA Tampubolon [Re: CHAN Translated for Huang] | Civetti | | |
| 191H-T | Excerpt H - Transcript | Civetti | | |
| 191I | Excerpt I - CHAN & SA Tampubolon [Re: Huang Submitted Something for LA Grand and Sheraton] | Civetti | | |
| 191I-T | Excerpt I - Transcript | Civetti | | |
| 191J | Excerpt J - CHAN & SA Tampubolon [Re: Not Involved in LA Grand Expansion & Don't Know what Huang did to Help] | Civetti | | |
| 191J-T | Excerpt J - Transcript | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 191K | *Intentionally Omitted* | | | |
| 191L | Excerpt L - CHAN & SA Tampubolon [Re: Huang Never asked Huizar for Anything] | Civetti | | |
| 191L-T | Excerpt L - Transcript | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 191M | Excerpt M - CHAN & SA Tampubolon [Re: Didn't talk to Huang about Expansion] | Civetti | | |
| 191M-T | Excerpt M - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 191N | Excerpt N - CHAN & SA Tampubolon [Re: "Whatever they do in Vegas I have no clue." | Civetti | | |
| 191N-T | Excerpt N - Transcript | Civetti | | |
| 192 | 11/07/2018 FBI Interview of CHAN Part 2 (1D285) [Identification Only] | Civetti | | |
| 192A | Excerpt A - CHAN & SA Tampubolon [Re: Discussed Winning and Losing in Vegas] | Civetti | | |
| 192A-T | Excerpt A - Transcript | Civetti | | |
| 192B | Excerpt B - CHAN & SA Tampubolon [Re: "No doubt in my mind." | Civetti | | |
| 192B-T | Excerpt B - Transcript | Civetti | | |
| 192C | Excerpt C - CHAN & SA Tampubolon [Re: "Didn't need [Huizar] to do anything."] | Civetti | | |
| 192C-T | Excerpt C - Transcript | Civetti | | |
| 192D | Excerpt D - CHAN & SA Tampubolon [Re: Speculation] | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 192D-T | Excerpt D - Transcript | Civetti | | |
| 192E | Excerpt E - CHAN & SA Tampubolon [Re: "Speculate [Huang] did help [Huizar]. I was not part of that." "No way I helped with it."] | Civetti | | |
| 192E-T | Excerpt E - Transcript | Civetti | | |
| 192F | Intentionally Omitted | Civetti | | |
| 192G | Excerpt G - CHAN & SA Tampubolon [Re: Greenland] | Civetti | | |
| 192G-T | Excerpt G - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 192H | Excerpt H - CHAN & SA Smalley [Re: Huang Not Involved in Development Process] | Civetti | | |
| 192H-T | Excerpt H - Transcript | Civetti | | |
| 192I | Excerpt I - CHAN & SA Tampubolon [Re: Vegas More than Five Times] | Civetti | | |
| 192I-T | Excerpt I - Transcript | Civetti | | |
| 192J | Excerpt J - CHAN & SA Tampubolon [Re: No Officials Asked for Money] | Civetti | | |
| 192J-T | Excerpt J - Transcript | Civetti | | |
| 192K | Excerpt K - CHAN & SA Tampubolon [Re: Huizar Never Involved with Issues with LA Grand] | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 192K-T | Excerpt K - Transcript | Civetti | | |
| 192L | Excerpt L - CHAN & SA Tampubolon [Re: "Speculate it was the Chairman"] | Civetti | | |
| 192L-T | Excerpt L - Transcript | Civetti | | |
| 192M | Excerpt M - CHAN & SA Tampubolon [Re: "I don't say I facilitated any [loans]."] | Civetti | | |
| 192M-T | Excerpt M - Transcript | Civetti | | |
| 192N | Excerpt N - CHAN & SA Tampubolon [Re: "He probably knows that I know"] | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 192N-T | Excerpt N - Transcript | Civetti | | |
| 192O | Excerpt O | Civetti | | |
| 192O-T | Excerpt O - Transcript | Civetti | | |
| | | | | |
| | *[193 - 199 Placeholder]* | | | |
| | | | | |
| | **4. Photographs & Videos** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 200 | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | |
| 201 | 02/11/2017 Metadata of Video from Esparza's Phone | Civetti; Esparza | | |
| 202 | 02/11/2017 Video of Liquor Box from Esparza's Phone | Civetti; Esparza | | |
| 203 | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | |
| 204 | 03/14/2017 Metadata of Videos from Esparza's Phone | Civetti; Esparza | | |
| 205 | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call [Related to Ex. 188 & Ex. 189] | Civetti | | |
| 206 | 09/10/2018 Recorded Video CHAN's Conference Room | Civetti | | |
| 207 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Initiated [Related to Ex. 190] | Civetti | | |
| 208 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded [Related to Ex. 190] | Civetti | | |
| 209 | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs [Related to Ex. 190] | Civetti | | |
| 210 | 11/07/2018 Photographs of Search of Huizar's Residence - Cash in Closet | Civetti | | |
| 211 | 11/07/2018 Photographs of Search of Huizar's Residence - Cash in Red Envelopes | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 212 | 10/12/2018 Ring Camera Video of Huizar at Esparza's House | Civetti; Esparza | | |
| 212A | 10/12/2018 Screenshot of Ring Camera Video | Civetti; Esparza | | |
| 213 | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | Civetti; Esparza | | |
| | | | | |
| *[214 – 219 Placeholder]* | | | | |
| | | | | |
| | **5. Financial Records** | | | |
| 220 | 12/01/2015 Huizar Computer Finances Document | Civetti | | |
| 221 | Chase Credit Card Statement – Jose Huizar (November 2015) – Salvador Payment [Excerpt] | Civetti; Salvador | | |
| 222 | Chase Credit Card Statements – Jose Huizar (April – August 2017) – Isidra Payments [Excerpt] | Civetti; Isidra | | |
| 223 | Bank Records Excerpts – Isidra Huizar | Civetti; Isidra | | |
| 224 | Bank Records Excerpts – Salvador Huizar | Civetti; Salvador | | |
| 225 | Bank Records Excerpts – Richelle Rios | Civetti; Rios | | |
| 226 | Receipts of Meals and Gifts from Andy Wang to Huizar and Esparza (Nov. 2016-June 2017) | Civetti; Wang | | |
| 227 | Receipts of Andy Wang  Dinners with Huizar (Jan. 2017-May 2017) | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 228 | Records Relating to Hotel and Resort Fees Andy Wang Paid for Huizar (Jan. 2017-Aug. 2017) | Civetti; Wang | | |
| | | | | |
| 229 | 12/22/2016 Text Message Chiang, Jeremy Chan | Civetti; Chiang | Pending | Exhibit Forthcoming |
| 230 | 07/01/2017 Test Message CHAN, Chiang re: "Looking forward to open a new chapter with you!" | Civetti; Chiang | Pending | Exhibit Forthcoming |
| | | | | |
| *[231 – 299 Placeholder]* | | | | |
| | | | | |
| **2 │ SHEN ZHEN NEW WORLD (LA GRAND HOTEL PROJECT)** | | | | |
| **A. Background** | | | | |
| 300 | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | Civetti | | |
| 301 | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | Civetti | | |
| 302 | www.sznewworld.com - Homepage | Civetti | | |
| 303 | www.sznewworld.com - Chairman Oration [redacted] | Civetti | | |
| 304 | www.sznewworld.com – 01/12/2011 News re: Sheraton | Civetti | | |
| 305 | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | Civetti | | |
| 306 | LA Grand Application - Main (06/07/2018) | Civetti | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 307 | LA Grand Application - Renderings | Civetti | | |
| 308 | LA Grand Application - Huang Letter of Ownership | Civetti | | |
| 309 | LA Grand Application - TFAR Application | Civetti | | |
| 310 | Sheraton Universal Application - Main (06/07/2018) | Civetti | | |
| 311 | Sheraton Universal Application - Huang Letter of Ownership | Civetti | | |
| 312 | Sheraton Universal Application - Architectural Plans | Civetti | | |
| 313 | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" | Civetti | | |
| | | | | |
| *[314 - 319 Placeholder]* | | | | |
| | | | | |
| **B. Correspondence & Records | SZNW** | | | | |
| **1. General** | | | | |
| 320 | 04/05/2013 Consolidation Memo | Civetti; Ovrom | | |
| 321 | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | Civetti; Esparza; Harris | | |
| 322 | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | Civetti; Esparza; Harris | | |
| 323 | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | Civetti; Esparza; Harris | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 324 | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | Civetti; Esparza; Harris | | |
| 325 | 07/15/2013 Email Huizar, Esparza, Harris Chan re: Harris ask for Huizar help re: Labor Consultant | Civetti; Esparza; Harris | | |
| 326 | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | Civetti | | |
| 327 | 09/20/2013 Email Huizar, Yvette Rojas re: Walsh and Delijani | Civetti | | |
| 328 | 10/01/2013 Email Huizar, CHAN, Harris Chan re: Short Meeting | Civetti; Harris | | |
| 329 | 10/08/2013 Email Huizar, CHAN re: Consolidation | Civetti | | |
| 330 | 10/08/2013 Email Huizar, Esparza re: Consolidation | Civetti; Esparza | | |
| 331 | 11/06/2013 Email Huizar, E. Martell re: Fw: motion amendment | Civetti | | |
| 332 | 11/19/2013 RFP Site Map | Civetti | | |
| 333 | 12/11/2013 RFP Information | Civetti | | |
| 334 | 12/19/2013 Email CHAN, Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | Civetti | | |
| 335 | 12/19/2013 Email Huizar, Huang re: Golden Hills Proposal [with Attachment] | Civetti | | |
| 336 | 01/12/2014 Proposed Strategies for Parking Agreement Negotiation | Civetti | | |
| 336A | Metadata for Exhibit 423 | Civetti | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 337 | 01/14/2014 Email CHAN, Huizar Fwd: Parking Negotiation Summary [with Attachment] | Civetti | | |
| 338 | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | Civetti | | |
| 339 | 02/28/2014 Jeremy Chan Letter to Chairman "Gift to Invest and Prepare for my Future" | Civetti; Jeremy | | |
| 339A | Metadata for Exhibit 427 | Civetti | | |
| 340 | 03/02/2014 CHAN Questions re: Union Questions | Civetti | | |
| 341 | 03/03/2014 CHAN Questions for Union Negotiations | Civetti | | |
| 342 | 04/23/2014 City of Los Angeles Resolution re: Huang | Civetti | | |
| 343 | 10/28/2015 Huizar November 2015 China Trip Document with Handwriting | Civetti; Esparza | | |
| 344 | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | Civetti | | |
| 345 | 03/18/2016 Email DiMarzio, Li, Kato re Status for the New Design | Civetti | | |
| 346 | 03/18/2016 Email DiMarzio, Kato re Market Study | Civetti | | |
| 347 | 05/05/2016 Email Chan, Zheng, etc. re New World Hotels expansion study | Civetti | | |
| 348 | 06/01/2016 Email DiMarzio, Chan, Kato re: New World Hotel Property Development | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 349 | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | Civetti | | |
| 350 | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [Translated] | Civetti | | |
| 351 | 08/04/2016-8/7/2016 Huizar Calendar | Esparza | | |
| 352 | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning - LA Downtown Hotel | Civetti; Kuk | | |
| 353 | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [Redacted] | Civetti; Kuk | | |
| 354 | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Civetti | | |
| 355 | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | Civetti | | |
| 356 | 10/19/2016 Email Huizar, Zheng re: LA Hotel Letter [translated] [with attachment] | Civetti | | |
| 357 | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose Huizar [with attachment] | Civetti; Esparza | | |
| 358 | 12/16/2016 Email Huizar, Esparza re: List of Land-Use Consultants | Civetti; Esparza | | |
| 359 | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | Civetti | | |
| 360 | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | Civetti | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 360A | 08/11/2016 Draft HVS Market Study – The LA Hotel Downtown Expansion [Chan's Google Drive] | Civetti | | |
| 361 | CHAN Google Drive – TFAR Description | Civetti | | |
| 362 | CHAN Google Drive – TFAR Ordinance | Civetti | | |
| | | | | |
| 363 | **2. Esparza Phone Notes (SZNW) Coversheet** | | | |
| 363A | 09/18 – 09/19/2014 Esparza Phone Notes | Civetti; Esparza | | |
| 363B | 07/17/2015 Esparza Note re: China Trip | Civetti; Esparza | | |
| 363C | 07/28/2015 Esparza Note re: Vegas Cool Off | Civetti; Esparza | | |
| 363D | 08/13/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | | |
| 363E | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | Civetti; Esparza | | |
| 363F | 10/21/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | | |
| 363G | *Intentionally Omitted* | | | |
| 363H | 04/27 – 05/04/2017 Esparza Phone Notes | Civetti; Esparza | | |
| 363I | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | Civetti; Esparza | | |
| 363J | 08/03/2017 Esparza Phone Note re: CM Settlement | Civetti; Esparza | | |
| 364 | **3. CHAN – Huizar Text Messages Coversheet** | | | |
| 364A | 09/27/2013 re: Delijani Meeting | Civetti | | |
| 364B | 10/02/2013 re: "Chairman is Waiting" | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 364C | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | Civetti | | |
| 364D | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | Civetti | | |
| 364E | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | Civetti | | |
| 364F | 10/28/2013-11/1/2013 re: "Great meeting with Harris and Saharam" | Civetti | | |
| 364G | 11/06/2013 re: Call Chairman | Civetti | | |
| 364H | 11/06/2013 re: Consolidation | Civetti | | |
| 364I | 11/25/2013-11/30/2013 re: Meeting Sharam & Chairman Brief on Two Matters | Civetti | | |
| 364J | 12/12/2013-12/16/2013 re: Meeting with Chairman | Civetti | | |
| 364K | 12/16/2013-12/17/2013 re: Meeting before Dinner at Chairman's Residence | Civetti | | |
| 364L | 12/31/2013 re: "Hope things are going good in Vegas and your family is enjoying the trip." | Civetti | | |
| 364M | 01/20/2014 re: Parking Proposal | Civetti | | |
| 364N | 06/04/2014 re: Plans for Weekend for Vegas | Civetti | | |
| 364O | 06/04/2014-06/06/2014 re: Confirm Vegas | Civetti | | |
| 364P | 07/17/2014-07/26/2014 re: "Chairman called me last night and we had a great conversation." | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 364Q | 08/20/2014-08/27/2014 re: "I think you should call Ricky to find out the latest." "Any further development?" "Hope you did well in LV" | Civetti | | |
| 364R | 09/15/2014 re: "Hold off on asking Chairman." | Civetti | | |
| 364S | 10/15/2013-10/16/2013 re: "Can you speak with Chairman" | Civetti | | |
| 364T | 11/05/2018-11/06/2018 re: "12.5 is in. Another 12.5 by 11/16" | Civetti | | |
| 364U | 02/22/2014 re: "I am in the Chairman's house.  Can we call you?" | Civetti | | |
| 364V | 03/04/2014 re: Talk before PLUM – Development Services Reform | Civetti | | |
| 364W | 08/11/2014 re: Postpone PLUM | Civetti | | |
| 364X | 09/03/2014 re: Outside Huizar's Residence | Civetti | | |
| 365 | **4. Huizar - Esparza Text Messages Coversheet** | | | |
| 365A | Esparza and Huizar 12/04/2014 | Civetti; Esparza | | |
| 365B | Esparza and Huizar 03/27/2015-03/29/2015 | Civetti; Esparza | | |
| 365C | Esparza and Huizar 10/28/2015 | Civetti; Esparza | | |
| 365D | Esparza and Huizar 02/06/2016-02/17/2016 | Civetti; Esparza | | |
| 365E | Esparza and Huizar 02/28/2016 | Civetti; Esparza | | |
| 365F | Esparza and Huizar 04/29/2016 | Civetti; Esparza | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 365G | Esparza and Huizar 07/12/2016-07/14/2016 | Civetti; Esparza | | |
| 365H | Esparza and Huizar 04/24/2015 re: May 2015 Vegas | Civetti; Esparza | | |
| 365I | Esparza and Huizar 04/29/2015 re: Palazzo | Civetti; Esparza | | |
| 365J | Esparza and Huizar 05/01/2015 Esparza re: Vegas Trip | Civetti; Esparza | | |
| 365K | Esparza and Huizar 01/30/2017 re: Vegas | Civetti; Esparza | | |
| 366 | **5. Huizar - Harris Chan Text Messages Coversheet** | | | |
| 366A | Huizar and Harris Chan 06/21/2013-10/29/2013 | Civetti; Harris | | |
| 366B | Huizar and Harris Chan 10/28/2013-10/29/2013 | Civetti; Harris | | |
| 367 | **6.  Huizar - Virginia Clark Text Messages** | | | |
| 367 | Huizar and Clark 07/19/2018-11/06/2018 | Civetti | | |
| 367A | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | Civetti | | |
| 368 | **7. Huizar - Shahram Delijani Text Messages** | | | |
| 368 | 12/23/2013 Huizar, Shahram Delijani re: Chairman Parking | Civetti | | |
| 369 | **8. Huizar - Zheng Text Messages Coversheet** | | | |
| 369 | Huizar and Zheng 3/17/2015-3/26/2015 | Civetti | | |
| 370 | Huizar and Zheng 03/29/2015 [with Photograph] | Civetti | | |
| 371 | **9. Huang - Virginia Clark Text Messages Coversheet** | | | |
| 371A | Huang and Clark 10/06/2014 [Translated] | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 371B | Huang and Clark 07/27/2017 [Translated] | Civetti | | |
| 371C | Huang and Clark 07/25/2018 [Translated] | Civetti | | |
| 372 | **10. Esparza - Zheng Text Messages Coversheet** | | | |
| 372A | Esparza and Zheng 02/10/2016 | Civetti; Esparza | | |
| 372B | Esparza and Zheng 02/26/2016 [with Photograph] | Civetti; Esparza | | |
| 372C | Esparza and Zheng 02/29/2016-03/01/2016 | Civetti; Esparza | | |
| 372D | Esparza and Zheng 04/29/2016-05/03/2016 | Civetti; Esparza | | |
| 372E | Esparza and Zheng 05/15/2016 | Civetti; Esparza | | |
| 372F | Esparza and Zheng 06/21/2016 | Civetti; Esparza | | |
| 372G | Esparza and Zheng 08/01/2016 | Civetti; Esparza | | |
| 372H | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | Civetti; Esparza | | |
| 372I | Esparza and Zheng 08/07/2016 [with Photographs] | Civetti; Esparza | | |
| 372J | Esparza and Zheng 08/16/2016 | Civetti; Esparza | | |
| 372K | Esparza and Zheng 10/18/2016 | Civetti; Esparza | | |
| 372L | Esparza and Zheng 10/19/2016-10/20/2016 | Civetti; Esparza | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 372M | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | Civetti; Esparza | | |
| 372N | Esparza and Zheng 02/03/2017-02/04/2017 | Civetti; Esparza | | |
| 373 | **11.Esparza - Virginia Clark Text Messages Coversheet** | | | |
| 373A | Esparza and Clark 06/15/2016 | Civetti; Esparza | | |
| 373B | Esparza and Clark 08/15/2016-08/16/2016 | Civetti; Esparza | | |
| 373C | Esparza and Clark 06/16/2017-0/28/2017 | Civetti; Esparza | | |
| | **12. Satoru Kato Text Messages** | | | |
| 374 | Kato and Clark 09/29/2016-12/20/2016 | Civetti; Kato | | |
| 375 | Kato and Zheng 07/24/2016 | Civetti; Kato | | |
| | | | | |
| 376 | 08/31/2013 Email CHAN, Esparza re: Consolidation Memo | Civetti | | |
| 377 | 10/03/2013 Email CHAN, Harris Chan, Chris Pak re: Project Meeting & Golden Hills | Civetti; Harris | | |
| 378 | 10/16/2013 Email CHAN, Huizar re: RFP for Fig/Pico Property | Civetti | | |
| 379 | 08/04/2016 Email CHAN, Kevin Keller re: Following up on Bunker Hill Project | Civetti; Keller | Pending | Exhibit Forthcoming |
| | | | | |
| | **C. Audio Recordings & Translations \| SZNW** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 380 | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [Excerpt] | Civetti; Esparza | | |
| 380-T | Excerpt - Transcript | | | |
| 380-S | Sync | | | |
| 381 | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) [Excerpt] [Re: Hiring Francis Park] | Civetti; Esparza | | |
| 381-T | Excerpt - Transcript | | | |
| 381-S | Sync | | | |
| 382 | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) [Excerpt] [Re: Fundraiser, Rios Election, Esparza Title, FBI] | Civetti; Esparza | | |
| 382-T | Excerpt - Transcript | | | |
| 382-S | Sync | | | |
| 383 | 05/19/17 Esparza and Zheng Recorded Call (GE#4649) [Excerpt] [Re: $600,000] | Civetti; Esparza | | |
| 383-T | Excerpt - Transcript | | | |
| 383-S | Sync | | | |
| 384 | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" [Identification Only] | Civetti; Chiang | | |
| 384A | Excerpt A | Civetti; Chiang | | |
| 384A-T | Excerpt A - Transcript | Civetti | | |
| 384A-S | Sync | Civetti | | |
| 384B | Excerpt B | Civetti; Chiang | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 384B-T | Excerpt B - Transcript | Civetti | | |
| 385 | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous [Excerpt] | Civetti; Chiang | | |
| 385-T | Excerpt - Transcript | Civetti | | |
| 385-S | Sync | Civetti | | |
| 386 | 10/23/2018 Chiang, Kuk Recorded Call (GC#17139) re: Huizar Settlement [Excerpt] | Civetti | | |
| 386-T | Excerpt - Transcript | Civetti | | |
| | | | | |
| *[387 – 389 Placeholder]* | | | | |
| | | | | |
| | **D. Photographs & Videos \| SZNW** | | | |
| | **1. General** | | | |
| 390 | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | Civetti | | |
| 391 | Google Maps and Images of 333 Universal Hollywood Dr. | Civetti | | |
| 392 | 08/21/2014 Photograph of Zheng With Plaque | Civetti | | |
| | **2. Las Vegas Trips** | | | |
| 393 | Caesar's Palace Suite Photographs | Civetti | | |
| 394 | Cosmopolitan Suite Photographs | Civetti | | |
| 395 | Palazzo Suite Photographs | Civetti | | |
| 396 | Wynn Suite Photographs | Civetti | | |
| 397 | Wynn Surveillance Video Room Photograph | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 398 | 03/25/2013 - Vegas Trip #1 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | |
| 399 | 01/02/2014 - Vegas Trip #2 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | |
| 400 | 06/14/2014 - Vegas Trip #4 - Palazzo Screenshot re: Gambling Table | Civetti; Esparza | | |
| 401 | 06/14/2014 - Vegas Trip #4 - Palazzo Video re: Huang Passes Huizar Casino Chips | Civetti; Esparza | | |
| 402 | 06/14/2014 - Vegas Trip #4 - Palazzo Video re: Huang Passes Huizar Additional Casino Chips | Civetti; Esparza | | |
| 403 | 06/14/2014 - Vegas Trip #4 - Palazzo Video re: Huang Passes Esparza Casino Chips | Civetti; Esparza | | |
| 404 | 07/08/2015 - Vegas Trip #9 - Video Clip re: PEP Form Approach | Civetti; Esparza | | |
| 405 | 05/15/2016 - Vegas Trip #16 - Photo of Esparza and Zheng Poolside | Civetti; Esparza | | |
| 406 | 05/15/2016 - Vegas Trip #16 - Photograph of Suite | Civetti | | |
| 407 | 05/16/2016 - Vegas Trip #16 - Photograph of Esparza at Nightclub | Civetti; Esparza | | |
| 408 | 08/05/2016 - Vegas Trip #18 - Screenshot of Esparza, Zheng, Huang, Huizar at Gambling Table | Civetti; Esparza | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 409 | 08/05/2016 - Vegas Trip #18 - Photograph of Esparza Eating with Wine Bottle | Civetti; Esparza | | |
| 410 | 08/07/2016 - Vegas Trip #18 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | |
| 411 | 08/07/2016 - Vegas Trip #18 - Photograph of Zheng Inside Jet | Civetti; Zheng | | |
| 412 | 08/07/2016 - Vegas Trip #18 - Photograph of Esparza Inside Jet | Civetti; Esparza | | |
| 413 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Esparza Cashes Out $1,200 | Civetti; Esparza | | |
| 414 | 08/06/2016  - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $2,000 | Civetti | | |
| 415 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $3,000 | Civetti | | |
| 416 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $4,000 | Civetti | | |
| 417 | 08/06/2016 - Vegas Trip #18 - Cosmopolitan Video - Huizar Cashes Out $2,000 | Civetti | | |
| 418 | 02/04/2017 - Vegas Trip #20 - Cosmopolitan Video - Esparza, Huizar, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | | |
| 419 | *Intentionally Omitted* | | | |
| | | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | E. Travel Benefit Records \| SZNW | | | |
| | **1. Las Vegas** | | | |
| 420 | 08/05/2016 Cosmopolitan Records | Civetti | | |
| 421 | 02/03/2017 Cosmopolitan Records | Civetti | | |
| | **2. Australia** | | | |
| 422 | 12/24/2015 Email Esparza, Zheng Fwd: Huizar Review your Sydney, Australia [with Attachments] | Civetti; Esparza | | |
| 423 | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | Civetti; Esparza; Zheng | | |
| 424 | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast | Civetti | | |
| 425 | 02/08/2016 Australian Money and Schedule Photograph | Civetti; Esparza | | |
| 426 | 02/08/2016 Foreign Currency Express Form Photograph | Civetti; Esparza | | |
| 427 | 02/09/2016 Receipt and Money of Currency Exchange Photograph | Civetti; Esparza | | |
| 428 | 02/09/2016 Currency Exchange Photograph | Civetti; Esparza | | |
| | **3. Pebble Beach** | | | |
| 429 | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | Civetti | | |
| | | | | |
| *[430-439 Placeholder]* | | | | |
| | | | | |
| | F. Godoy Lawsuit Documents \| SZNW | | | |
| | **1. General** | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 440 | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | Civetti | | |
| 441 | 08/23/2013 Godoy Letter to Huizar | Civetti | | |
| 442 | 08/12/2014 Grace Luck Holdings Company Resolution | Civetti | | |
| 443 | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | Civetti | | |
| 444 | 08/15/2014 Executed Promissory Note Huizar and Yan | Civetti | | |
| 445 | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | Civetti | | |
| 446 | CA Bar Search | Civetti | | |
| | **2. Emails & Communications - Godoy Lawsuit Settlement** | | | |
| 447 | 08/10/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | |
| 448 | 08/17/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Settlement Deadline | Civetti; Esparza; Zheng | | |
| 449 | 08/21/2014 Email Huizar, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | Civetti; Esparza; Zheng | | |
| 450 | 09/03/2014 Email Huizar, Esparza, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | |
| 451 | 09/03/2014 Email Huizar, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | Civetti; Esparza; Zheng | | |
| 452 | 09/24/2014 Huizar, Verita from East West Bank re: Outgoing wire | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 453 | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | Civetti; Yan | | |
| 454 | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | Civetti; Esparza; Zheng | | |
| 455 | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | Civetti; Zheng | | |
| 456 | 09/08/2014 Email Huizar, Henry Yong re: Grace Luck Holdings Corporate Resolution | Civetti; Zheng | | |
| 457 | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | Civetti; Esparza; Zheng | | |
| 458 | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | Civetti; Esparza; Zheng | | |
| 459 | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | Civetti; Zheng | | |
| | **3. Financial Records - Godoy Lawsuit Settlement** | | | |
| 460 | 08/21/2014 Guodi Sun Chase Account Statement | Civetti | | |
| 461 | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | Civetti | | |
| 462 | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Civetti | | |
| 463 | Oct. 2014 East West Bank Statement (Jose Huizar) | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 464 | 12/12/2018 East West Bank Payoff Statement, Default Letter | Civetti | | |
| 465 | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | Civetti | | |
| 466 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | Civetti | | |
| 467 | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | Civetti | | |
| | **G. City Records - Consolidation** | | | |
| 468 | 05/29/2013 PLUM Approval of Englander Motion re: Consolidation | Civetti | | |
| 469 | 09/17/2013 Price/LaBonge Motion re: Postpone Consolidation | Civetti | | |
| 470 | 10/11/2013 PLUM Letter to Budget & Finance Committee re: 10/08/2013 PLUM Action to Postpone Consolidation | Civetti | | |
| 471 | 11/06/2013 City Council Approval PLUM/B&F Recommendations re: Postpone Consolidation | Civetti | | |
| 472 | 12/11/2013 PLUM & City Council Approval re: Employment Authority Jan. 2014 - June 2014 | Civetti | | |
| 473 | 04/02/2014 PLUM & City Council Approval re: Establish Division of Authority LADBS & DCP | Civetti | | |
| 474 | 06/18/2014 City Council Approval re: Fund Transfer Development Services Reform | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 475 | 08/26/2014 PLUM Approval re: Development Services Reform | Civetti | | |
| 476 | 08/27/2014 City Council Approval re: Development Services Reform | Civetti | | |
| | | | | |
| *[477 – 499 Placeholder]* | | | | |
| | | | | |
| **3 \| HAZENS (LUXE HOTEL PROJECT)** | | | | |
| **A. Background & City Records** | | | | |
| 500 | Hazens Articles of Incorporation | Civetti | | |
| 501 | Luxe Hotel Project Renderings | Civetti | | |
| 502 | 03/26/2015 Case Information Los Angeles City Planning (Luxe Hotel) | Civetti | | |
| 503 | 03/26/2015 Entitlement Application (Luxe Hotel) | Civetti | | |
| 504 | 01/09/2016 BOE to DCP Letter re: Luxe Hotel | Civetti | | |
| 505 | 06/14/2016 DOT to DCP Letter re: Luxe Hotel | Civetti | | |
| 506 | 11/22/2016 Hazens TOT Motion | Civetti | | |
| 507 | 12/13/2016 Hazens TOT Approval | Civetti | | |
| 508 | 12/08/2016 LADBS to DCP Letter re: Luxe Hotel | Civetti | | |
| 509 | 01/17/2017 LADWP to DCP Letter re: Luxe Hotel | Civetti | | |
| 510 | 04/10/2017 Dept. Rec & Parks to DCP Letter re: Luxe Hotel | Civetti | | |
| 511 | 04/17/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 512 | 04/24/2017 Fire Dept. to DCP Letter re: Luxe Hotel | Civetti | | |
| 513 | 04/27/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | |
| 514 | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | Civetti | | |
| 515 | 09/14/2017 Hazens CPC Meeting Agenda | Civetti | | |
| 516 | 09/14/2017 Hazens CPC Meeting Minutes | Civetti | | |
| 517 | 12/05/2017 Hazens PLUM Approval | Civetti | | |
| 518 | 12/13/2017 Hazens City Council Approval | Civetti | | |
| 519 | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 520 | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 521 | 06/12/2018 City Council Approval re: Sign District (Luxe Hotel) | Civetti | | |
| 522 | 06/12/2018 City Council Approval re: Development Agreement (Luxe Hotel) | Civetti | | |
| 523 | 06/20/2018 Development Agreement Ordinance – Final (Luxe Hotel) | Civetti | | |
| | | | | |
| | *[524 – 529 Placeholder]* | | | |
| | | | | |
| | **B. Records & Correspondence \| Hazens** | | | |
| | **1. General** | | | |
| 530 | 01/24/2014 Email CHAN, Chiang re: New Year Celebration & Greg Sun Meeting | Civetti; Chiang | | |
| 531 | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | Civetti; Esparza | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 532 | 08/21/2014 Email Huizar, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | Civetti; Sun | | |
| 533 | 08/26/2014 Email Huizar, Greg Sun, Lulu Ji re: ADA Assistance Thank You | Civetti; Sun | | |
| 534 | 09/20/2014 Email and Attachment, Huizar and Esparza re: Katy Perry Concert Tickets from Hazens | Civetti; Esparza | | |
| 535 | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | Civetti; Esparza; Chiang | | |
| 536 | 11/26/2014 Calendar Invite Confirmation re: Dinner Huizar and Hazens Chairman Yuan | Civetti | | |
| 537 | 08/02/2015 Email CHAN, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| 538 | 08/03/2015 Email Huizar, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| 539 | 08/03/2015 Email Huizar, LoGrande re: Luxe Hotel TFAR | Civetti | | |
| 540 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter w/ Attachment | Civetti; Chiang | | |
| 541 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter (Response) w Attachment | Civetti; Chiang | | |
| 542 | 10/26/2015 Email CHAN, Chiang re: Huizar Upset with Hazens | Civetti; Chiang | | |
| 543 | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | Civetti; Esparza; Chiang; Sun | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 544 | 03/16/2016 Email CHAN, Chiang re: Hazens Meeting | Civetti; Chiang | | |
| 545 | 03/17/2016 Email CHAN, Chiang re: Updates | Civetti; Chiang | | |
| 546 | 09/28/2016 Email CHAN, Chiang, Jeremy re: Updates | Civetti; Chiang; Jeremy | | |
| 547 | 01/02/2017 Email CHAN, Chiang, Jeremy Chan Attaching Roster Sheet Titled "People Who Influence the Project" | Civetti; Chiang; Jeremy | | |
| 548 | 01/05/2017 Email CHAN, Chiang re: Fuer Yuan (Hazens) Meeting | Civetti; Chiang | | |
| 549 | 01/17/2017 Email CHAN, Chiang re: Hazens Timeline w/ Attachments | Civetti; Chiang | | |
| 550 | 01/18/2017 Email CHAN, Chiang, Jeremy re: Hazens Timeline w/ Attachments | Civetti; Chiang; Jeremy | | |
| 551 | 01/21/2017 Synergy/Hazens Consulting Agreement | Civetti; Chiang | | |
| 551A | 10/11/2017 Synergy/Hazens Consulting Agreement (Amended) | Civetti; Chiang | | |
| 552 | 01/26/2017 Email CHAN, Chiang re: Keller Update | Civetti; Chiang | | |
| 553 | 03/21/2017 Email CHAN Chiang, Jeremy, Lee re: Hazens Update | Civetti; Chiang; Jeremy | | |
| 554 | 09/14/2017 Hazens CPC Presentation | Civetti; Chiang | | |
| 555 | 09/17/2017 Post CPC Document | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 556 | 03/05/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | | |
| 557 | 03/11/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | | |
| | | | | |
| [558 – 569 Placeholder] | | | | |
| | | | | |
| | **2. Documents Related to Benefits** | | | |
| 560 | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | Civetti | | |
| 561 | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | Civetti; Gonzales | | |
| 562 | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | Civetti; Gonzales | | |
| 563 | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | Civetti; Gonzales | | |
| 564 | 06/18/2016 Invoice and May Real Estate Report | Civetti; Chiang; Gonzales | | |
| 565 | 07/14/2016 Invoice and June Real Estate Report | Civetti; Gonzales | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 566 | 08/11/2016 Invoice and July Real Estate Report | Civetti; Chiang; Gonzales | | |
| 567 | 09/09/2016 Invoice and August Real Estate Report | Civetti; Chiang; Gonzales | | |
| 568 | 10/14/2016 Invoice and September Real Estate Report | Civetti; Chiang; Gonzales | | |
| 569 | 11/23/2016 Invoice and October Real Estate Report | Civetti; Chiang; Gonzales | | |
| 570 | 08/12/2016 Email Gonzales, Wu re: Payment | Civetti; Chiang; Gonzales | | |
| 571 | 04/07/2017 Email Huizar, Chiang re: China Flight Information for Huizar's Family | Civetti; Chiang | | |
| 572 | 04/19/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | | |
| 573 | 04/20/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | | |
| 574 | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | Civetti; Chiang | | |
| 575 | 04/28/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti; Yuan | | |
| 576 | 06/19/2017 Email with Huizar and Chiang re: Kendrick Lamar Tickets | Civetti; Chiang | | |
| 577 | Union Bank Statements (Paradigm) | Civetti | | |
| | **3. CHAN Calendar Entries** | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 578 | 07/24/2017 Re: 1020 Fig (Hazens) | Civetti | | |
| 579 | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | |
| 580 | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | Civetti | | |
| 581 | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | |
| | | | | |
| 582 | 03/22/2017 Four Lakers Tickers ($630) – Purchased by Chiang | Civetti; Chiang; Kuk | Pending | Exhibit Forthcoming |
| | | | | |
| | | | | |
| [582 – 589 Placeholder] | | | | |
| | | | | |
| | **C. Text Messages \| Hazens** | | | |
| 590 | **1. CHAN – Huizar Text Message Cover Page** | | | |
| 590A | 08/27/2014 Huizar and CHAN re: ADA Issue for Luxe Hotel | Civetti | | |
| 590B | 11/04/2014 Huizar and CHAN re: Dinner with Chairman Yuan | Civetti | | |
| 590C | 09/07/2015 Huizar, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | Civetti; Chiang | | |
| 591 | **2. CHAN – Chiang Text Messages (2014 – 2016)** | | | |
| 591A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | Civetti; Chiang; Jeremy | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 591B | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | Civetti; Chiang; Jeremy | | |
| 591C | 10/13/2015 CHAN, Chiang, Jeremy Chan re: TFAR | Civetti; Chiang; Jeremy | | |
| 591D | 05/25/2016 CHAN, Chiang re: Huizar, Wesson, Hazens Dinner | Civetti; Chiang | | |
| 591E | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| 591F | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| 591G | 12/16/2016 CHAN, Chiang, Keller re: Yuan Meeting | Civetti; Chiang; Keller | Pending | Exhibit Forthcoming |
| 592 | **3. CHAN – Chiang Text Messages (Jan. – Jun. 2017)** | | | |
| 592A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | Civetti; Chiang | | |
| 592B | 01/11/2017 CHAN, Chiang re: Huizar, Chairman Yuan, Dinner | Civetti; Chiang | | |
| 592C | 01/13/2017 CHAN and Chiang re: City Approvals for Luxe Hotel Project | Civetti; Chiang | | |
| 592D | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | Civetti; Chiang; Jeremy | | |
| 592E | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | Civetti; Chiang | | |
| 592F | 01/29/2017 CHAN, Chiang, Lee re: Meeting | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 592G | 02/01/2017 CHAN, Chiang, Lee re: Yuan and Keller Dinner | Civetti; Chiang | | |
| 592H | 02/01/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | |
| 592I | 02/03/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | |
| 592J | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | Civetti; Chiang | | |
| 592K | 02/06/2017 CHAN, Chiang re: Hazens Contract | Civetti; Chiang | | |
| 592L | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | Civetti; Chiang | | |
| 592M | 02/08/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | |
| 592N | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | Civetti; Chiang; Jeremy | | |
| 592O | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | Civetti; Chiang; Jeremy | | |
| 592P | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | Civetti; Chiang; Jeremy | | |
| 592Q | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | Civetti; Chiang; Jeremy | | |
| 592R | 03/13/2017 CHAN, Chiang, Lee, Jeremy re: Pressure | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 592S | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | Civetti; Chiang; Jeremy | | |
| 592T | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | Civetti; Chiang | | |
| 592U | 01/19/2017 Chiang, Jeremy Chan re: "good think we're making decent money haha" | Civetti; Chiang | Pending | Exhibit Forthcoming |
| 592V | 01/15/2017 CHAN, Chiang, Keller, Sun re: EIR | Civetti; Chiang; Keller | Pending | Exhibit Forthcoming |
| 593 | **4. CHAN – Chiang Text Messages (Jul. – Dec. 2017)** | | | |
| 593A | 08/11/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | |
| 593B | 08/11/2017 CHAN, Chiang, Lee re: Yuan Meeting | Civetti; Chiang | | |
| 593C | 08/18/2017 CHAN, Chiang re: Motion | Civetti; Chiang | | |
| 593D | 08/19/2017 CHAN, Chiang re: 1 Pager | Civetti; Chiang | | |
| 593E | 08/29/2017 CHAN, Chiang re: Huizar Motion for Hazens | Civetti; Chiang | | |
| 593F | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | Civetti; Chiang | | |
| 593G | 09/14/2017 CHAN, Jeremy Chan re: Milestone & Payment | Civetti | | |
| 593H | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | Civetti; Chiang; Jeremy | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 593I | 12/19/2017 CHAN, Chiang re: Pickup up Our Check Post Council Vote | Civetti; Chiang | | |
| 593J | 08/28/2017 CHAN, Chiang re: "Jose gave clear instructions for Shawn and Paul to Proceed tomorrow." | Civetti; Chiang | Pending | Exhibit Forthcoming |
| 594 | **5. CHAN – Chiang Text Messages (2018)** | | | |
| 594A | 01/16/2018 CHAN and Chiang re: Huizar and Chairman Yuan Meeting | Civetti; Chiang | | |
| 594B | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | Civetti; Chiang | | |
| 594C | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | Civetti; Chiang; Yan | | |
| 594D | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | Civetti; Chiang | | |
| 594E | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | Civetti; Chiang | | |
| | **6. Huizar – Camacho Text Messages** | | | |
| 595 | 04/12/2014 Huizar and Ernie Camacho re: Hazens | Civetti | | |
| 596 | **7. Huizar – Chiang Text Messages (2015 – 2016)** | | | |
| 596A | 02/06/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | | |
| 596B | 04/09/2015 Huizar and Chiang re: Hazens and Salesian | Civetti; Chiang | | |
| 596C | 08/17/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | | |
| 596D | 09/08/2015 Huizar and Chiang re: Planning Meeting | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 596E | 11/23/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| 596F | 12/02/2015 Huizar and Chiang re: "Any Response from Chairman?" | Civetti; Chiang | | |
| 596G | 12/08/2015 Huizar and Chiang re: Meeting Request | Civetti; Chiang | | |
| 596H | 12/14/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| 596I | 12/15/2015 Huizar and Chiang re: Rios Meeting | Civetti; Chiang | | |
| 596J | 01/14/2016 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| 596K | 02/25/2016 Huizar, Chiang re: Meeting – Los Antonitos | Civetti; Chiang | | |
| 596L | 03/10/2016 Huizar and Chiang re: China Trip | Civetti; Chiang | | |
| 596M | 04/11/2016 Huizar and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | Civetti; Chiang | | |
| 596N | 04/19/2016 Huizar and Chiang re: Meeting with Greg Sun on Rios Update | Civetti; Chiang | | |
| 596O | 04/26/2016 Huizar and Chiang re: Meeting Every Two Weeks | Civetti; Chiang | | |
| 596P | 05/30/2016 Huizar and Chiang re: "When can we get report" | Civetti; Chiang | | |
| 596Q | 07/01/2016 Huizar and Chiang re: Meeting for Coffee | Civetti; Chiang | | |
| 596R | 08/01/2016 Huizar and Chiang re: Meeting at Restaurant | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 596S | 09/02/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | |
| 596T | 10/04/2016 Huizar and Chiang re: Meeting at Huizar's Residence | Civetti; Chiang | | |
| 596U | 11/03/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | |
| 596V | 12/12/2016 Huizar and Chiang re: Meeting with Greg Sun | Civetti; Chiang | | |
| 596W | 12/13/2016 Huizar and Chiang re: Golf | Civetti; Chiang | | |
| 597 | **8. Huizar — Chiang Text Messages (2017)** | | | |
| 597A | 02/09/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | | |
| 597B | 02/21/2017 Huizar and Chiang re: China Trip and Visas | Civetti; Chiang | | |
| 597C | 03/29/2017 Huizar and Chiang re: Passport Coordination | Civetti; Chiang | | |
| 597D | 04/15/2017 Huizar and Chiang re: Meeting in Person | Civetti; Chiang | | |
| 597E | 04/16/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | | |
| 597F | 05/13/2017 Huizar and Chiang re: Two Towers versus Three Towers | Civetti; Chiang | | |
| 597G | 05/15/2017 Huizar and Chiang re: Huizar Approves Two-Tower Plan | Civetti; Chiang | | |
| 597H | 06/13/2017 Huizar and Chiang re: Coast Clear | Civetti; Chiang | | |
| 597I | 06/15/2017 Huizar and Chiang re: Concert Tickets | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|---------------------|---------|-----------|-------------|
| 597J | 07/19/2017 Huizar and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | Civetti; Chiang | | |
| 597K | 08/24/2017 Huizar and Chiang re: Hazens Motion for TFAR | Civetti; Chiang | | |
| 597L | 09/01/2017 Huizar and Chiang re: Huizar "got the motion in today" | Civetti; Chiang | | |
| 597M | 09/13/2017 Huizar and Chiang re: Hazens CPC Hearing | Civetti; Chiang | | |
| 597N | 09/14/2017 Huizar and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | Civetti; Chiang | | |
| 597O | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | Civetti; Chiang | | |
| 597P | 10/24/2017 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| 597Q | 10/29/2017 Huizar and Chiang re: Meeting at City Hall | Civetti; Chiang | | |
| 597R | 11/17/2017 Huizar and Chiang re: PLUM Date | Civetti; Chiang | | |
| 598 | **9. Huizar – Chiang Text Messages (2018)** | | | |
| 598A | 01/12/2018 Huizar and Chiang re: 01/24/2018 Dinner with Chairman Yuan | Civetti; Chiang | | |
| 598B | 02/12/2018 Huizar and Chiang re: "Christina fundraiser for PAC will call u today" | Civetti; Chiang | | |
| 598C | 03/13/2018 Huizar and Chiang re: City Hall Meeting | Civetti; Chiang | | |
| 598D | 03/29/2018 Huizar, Chiang re Meeting at Huizar's Residence | Civetti; Chiang | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 598E | 04/20/2018 Huizar and Chiang re: Meeting at Huizar's House on 4/23/18 | Civetti; Chiang | | |
| 598F | 05/14/2018 Huizar and Chiang re: Meeting with Chan | Civetti; Chiang | | |
| 598G | 06/18/2018 Huizar and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | Civetti; Chiang | | |
| 598H | 07/23/2018 Huizar and Chiang re: Huizar Wants to Talk to Chairman about Richelle Rios Campaign | Civetti; Chiang | | |
| 598I | 10/08/2018 Huizar and Chiang re: Meeting at Huizar's House on 10/16/18 | Civetti; Chiang | | |
| | **10. Huizar – Fuer Yuan Text Messages** | | | |
| 599 | 06/12/2018 Huizar to Chairman Yuan re: Congratulations, Development Agreement Approved Today | Civetti | | |
| 600 | **11.Esparza – Chiang Text Messages** | | | |
| 601A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | Civetti; Esparza; Chiang | | |
| 601B | 05/19/2017 Esparza and Chiang re: Meeting | Civetti; Esparza; Chiang | | |
| 601C | 09/12/2017 Esparza and Chiang re: CPC Approval | Civetti; Esparza; Chiang | Pending | Exhibit Forthcoming |
| | **12.Chiang – Richelle Rios Text Messages** | | | |
| 602 | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | Civetti; Chiang; Rios | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 603 | **13.Chiang – Greg Sun Text Messages** | | | |
| 603A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, Huizar and Chairman Yuan | Civetti; Chiang; Sun | | |
| 603B | 11/16/2015 Chiang and Greg Sun re: Huizar Golf and Meeting | Civetti; Chiang; Sun | | |
| 603C | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe | Civetti; Chiang; Sun | | |
| 603D | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | Civetti; Chiang; Sun | | |
| | | | | |
| | *[604 – 609 Placeholder]* | | | |
| | | | | |
| | **D. Audio Recordings & Translations \| Hazens** | | | |
| 610 | 05/03/2017 Huizar and Chiang Recorded Call (JH#1017) [Excerpt] | Civetti; Chiang | | |
| 610-T | Excerpt – Transcript [re: Hazens Package for CPC & Don't Tell Huang About China] | Civetti | | |
| 611 | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) [Identification Only] | Civetti; Esparza; Chiang | | |
| 611A | Excerpt A | Civetti; Chiang | | |
| 611A-T | Excerpt A – Transcript | Civetti | | |
| 611B | Excerpt B | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 611B-T | Excerpt B - Transcript | Civetti | | |
| 612 | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) [Identification Only] | Civetti; Chiang | | |
| 612A | Excerpt A | Civetti; Chiang | | |
| 612A-T | Excerpt A - Transcript | Civetti | | |
| 612B | Excerpt B | Civetti; Chiang | | |
| 612B-T | Excerpt B - Transcript | Civetti | | |
| 613 | 06/23/2017 Kim - Chiang Recorded Call (GC#913) [Identification Only] | Civetti; Chiang; Kim | | |
| 613A | Excerpt A | Civetti; Chiang | | |
| 613A-T | Excerpt A - Transcript | Civetti | | |
| 613B | Excerpt B | Civetti; Chiang | | |
| 613B-T | Excerpt B - Transcript | Civetti | | |
| 614 | 07/05/2017 Huizar and Chiang Recorded Call (JH#6709)[Excerpt] | Civetti; Chiang | | |
| 614-T | Excerpt – Transcript | Civetti | | |
| 615 | 07/12/2017 CHAN, Chiang Recorded Call (GC#2590) [Excerpt] [Re: $2,000 to Veraj] | | | |
| 615-T | Excerpt – Transcript | | | |
| 616 | 07/12/2017 Chiang, Lee Recorded Call (GC#2592) [Excerpt] [Re: Hold on DOT Report] | | | |
| 616-T | Excerpt – Transcript | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 617 | 08/24/2017 CHAN and Chiang Recorded Call (RC#31)[Excerpt] | Civetti; Chiang | | |
| 617-T | Excerpt – Transcript | Civetti | | |
| 618 | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) [Identification Only] | Civetti; Chiang | | |
| 618A | Excerpt A9 | Civetti; Chiang | | |
| 618A-T | Excerpt A – Transcript [Re: Huizar TFAR Allocation for Hazens] | | | |
| 618B | Excerpt B | Civetti; Chiang | | |
| 618B-T | Excerpt B – Transcript [Re: Huizar Motion Saves Hazens $3 Million] | | | |
| 619 | 09/13/2017 Huizar and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | Civetti; Chiang | | |
| 619T | Excerpt – Transcript | Civetti | | |
| 620 | 09/14/2017 Huizar and Chiang Recorded Call (GC#5458) [Identification Only] | Civetti; Chiang | | |
| 620A | Excerpt A | Civetti; Chiang | | |
| 620A-T | Excerpt A - Transcript | Civetti | | |
| 620B | Excerpt B | Civetti; Chiang | | |
| 620B-T | Excerpt B - Transcript | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 621 | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) [Identification Only] | Civetti | | |
| 621A | Excerpt A | Civetti; Chiang | | |
| 621A-T | Excerpt A - Transcript | Civetti | | |
| 621B | Excerpt B | Civetti; Chiang | | |
| 621B-T | Excerpt B - Transcript | Civetti | | |
| 622 | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) [Identification Only] | Civetti; Chiang | | |
| 622A | Excerpt A – CHAN & Chiang [Re: "Pick Up the Check," Gifts, Thank You] | Civetti; Chiang | | |
| 622A-T | Excerpt A – Transcript | | | |
| 622B | Excerpt B – CHAN & Chiang [Re: "Where the Fuck is the Check"] | Civetti; Chiang | | |
| 622B-T | Excerpt B – Transcript | | | |
| 623 | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) [Identification Only] | Civetti | | |
| 623-Z | Excerpt – Translated Transcript [Re: CHAN Called Mayor's Office] | Civetti | | |
| | | | | |
| *[624 – 629 Placeholder]* | | | | |
| | | | | |
| **E. Financial Records** | | | | |
| 630 | Hazens Checks to Synergy & Consultants (10/19/2015-10/06/2018) | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 631 | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | Civetti; Chiang; Jeremy | | |
| 632 | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | Civetti; Chiang; Jeremy | | |
| 633 | Synergy Checks to LAXBG (12/27/2017) | Civetti; Chiang | | |
| | | | | |
| *[634 – 699 Placeholder]* | | | | |
| **4 | Other Pay-to-Play** | | | | |
| **A. Deron Williams** | | | | |
| | **1. Records a& Correspondence** | | | |
| 700 | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | Civetti | | |
| 701 | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | Civetti; Chiang | | |
| 702 | 10/20/2017 – 12/15/2017 Emails with Deron Williams Jr. | Civetti | | |
| 703 | September 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 704 | October 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 705 | November 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| 706 | December 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | |
| | **2. Text Messages** | | | |

## UNITED STATES v. RAYMOND CHAN
### CR-20-326(A)-JFW-2
### GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 707 | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | Civetti; Chiang | | |
| 708 | 09/11/2017 Chiang, Deron Williams re: Talking Points | Civetti; Chiang | | |
| 709 | 09/12/2017 Chiang, Deron Williams re: CPC & "Talking to Anna" | Civetti; Chiang | | |
| 710 | *Intentionally Omitted* | | | |
| | **3. Audio Recordings & Translations** | | | |
| 711 | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507) [Excerpt] | Civetti; Chiang | | |
| 711-T | Excerpt – Transcript [Re: Talking Points to Deron & Mayor's Office] | Civetti | | |
| 712 | 09/12/2017 Chiang, Deron Williams Recorded Call (GC#4796) [Excerpt] [Re: Talk to Ana] | Civetti | | |
| 712-T | Excerpt - Transcript | Civetti | | |
| 713 | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412) [Excerpt] [Re: Huizar's Office & PLUM] | Civetti | | |
| 713-T | Excerpt – Transcript | Civetti | | |
| | **4. Financial Records** | | | |
| 714 | 10/18/2017 Check from CCC to Deron Williams Jr. for $1,000 | Civetti | | |
| 715 | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | Civetti; Chiang | | |
| 716 | Photograph of Checks to Deron Williams Jr. Checks from Synergy/CCC Search Execution | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| *[734 – 739 Placeholder]* | | | | |
| | | | | |
| | **B. Joel Jacinto & BOE** | | | |
| | **1. Records & Correspondence** | | | |
| 730 | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel Project | Civetti; Chiang | | |
| 731 | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | Civetti; Chiang | | |
| 732 | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 Visit to "Our Office" | Civetti; Chiang | | |
| 733 | Andy Wang Checks and Bank Records re: Payments to Ava Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | Civetti; Wang | | |
| | | | | |
| *[734 – 739 Placeholder]* | | | | |
| | | | | |
| | **2. Text Messages** | | | |
| 740 | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | Civetti; Chiang | | |
| | | | | |
| *[741 – 749 Placeholder]* | | | | |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 750 | 10/05/2017 CHAN and Andy Wang Recorded Meeting (1D147) [Identification Only] | Civetti; Wang | | |
| 750A-Z | *Intentionally Omitted* | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 750B-Z | Excerpt B - Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 750C-Z | Excerpt C - Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 751 | *Intentionally Omitted* | | | |
| 752 | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | Civetti; Chiang | | |
| 752-T | Excerpt – Transcript | Civetti | | |
| 753 | *Intentionally Omitted* | | | |
| 754 | *Intentionally Omitted* | | | |
| 755 | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) [Identification Only] | Civetti; Chiang | | |
| 755A | Excerpt A – CHAN & Chiang [Re: Kuk Personal Phone & Hazens DA, "Huizar's Magic"] | Civetti; Chiang | | |
| 755A-T | Excerpt A – Transcript | Civetti | | |
| 755B | Excerpt B – CHAN, Chiang [Re: BOE & Jacinto] | Civetti; Chiang | | |
| 755B-T | Excerpt B – Transcript | Civetti | | |
| 755C | Excerpt C – CHAN, Chiang [Re: Jacinto "Personally Give Call" & Ted Allen] | Civetti; Chiang | | |
| 755C-T | Excerpt C – Transcript | Civetti | | |
| 755D | Excerpt D – CHAN, Chiang [Re: DOT] | Civetti; Chiang | | |
| 755D-T | Excerpt D – Transcript | Civetti | | |
| 756 | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | Civetti; Chiang | | |
| 756-T | Excerpt – Transcript | Civetti | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 757 | 05/01/2018 Chiang, Joel Jacinto Recorded Call (GC#8838) [Excerpt] | Civetti; Chiang | | |
| 757-T | Excerpt – Transcript | Civetti | | |
| 758 | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | Civetti; Chiang | | |
| 758-T | Excerpt – Transcript | Civetti | | |
| 759 | 05/09/2018 CHAN and Andy Wang Recorded Meeting (1D207) [Identification Only] | Civetti; Wang | | |
| 759-Z | Excerpt – Translated Transcript | Civetti; Wang | | |
| 760 | 06/07/2018 CHAN and Andy Wang Recorded Meeting (1D214) [Identification Only] | Civetti; Wang | | |
| 760A-Z | *Intentionally Omitted* | | | |
| 760B-Z | Excerpt B - Translated Transcript | Civetti; Wang | | |
| | **4. Photographs & Videos** | | | |
| 761 | Photograph of CHAN and Joel Jacinto | | | |
| | | | | |
| *[762 – 799 Placeholder]* | | | | |
| | | | | |
| | **C. Shawn Kuk & Arts District Center** | | | |
| | **1. Records & Correspondence** | | | |
| 800 | Kevin Chen Families for a Better LA PAC Contribution | | | |
| 801 | 11/24/2018 Document Drafted by CHAN and Provided to Andy Wang re: Shawn Kuk Arrangement | Civetti; Wang | | |
| 802 | 06/14/2018 Four Dodgers – Giants Tickets ($1,932) Purchased by CHAN | Civetti; Chiang | Pending | Exhibit Forthcoming |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| *[803 – 809 Placeholder]* | | | | |
| | | | | |
| | **2. Text Messages** | | | |
| 810 | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | Civetti; Chiang | | |
| 811 | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | Civetti; Chiang | | |
| 812 | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | Civetti; Chiang | | |
| 813 | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | Civetti; Chiang | | |
| 814 | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting Huizar | Civetti; Chiang | | |
| 815 | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | Civetti; Chiang | | |
| 816 | 05/31/2018 CHAN, Chiang, Kevin Chen re:  Adding 3 Stories | Civetti; Chiang | | |
| 817 | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | Civetti; Chiang | | |
| 818 | 08/07/2018 CHAN, Chiang re: Shawn Kuk Meeting Brief | Civetti; Chiang | | |
| 819 | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | Civetti; Chiang | | |
| 820 | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | Civetti; Chiang; Kuk | | |
| 821 | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | Civetti; Chiang | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 822 | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | Civetti; Chiang | | |
| 823 | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | Civetti; Chiang | | |
| 824 | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | Civetti; Kuk | | |
| 825 | 09/20/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 826 | 10/03/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 827 | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | Civetti; Chiang; Kuk | | |
| 828 | 10/08/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | |
| 829 | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | Civetti; Chiang; Kuk | | |
| 830 | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | Civetti; Kuk | | |
| 831 | 10/09/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | |
| 832 | 10/11/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | |
| 833 | 10/23/2018 CHAN, Shawn Kuk, Andy Wang re: BOA Dinner | Civetti; Kuk; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|---------------------|---------|-----------|-------------|
| 834 | 06/14/2018 CHAN, Shawn Kuk | Civetti; Kuk | Pending | Exhibit Forthcoming |
| 835 | 06/22/2018 CHAN, Shawn Kuk | Civetti; Kuk | Pending | Exhibit Forthcoming |
| 836 | 08/06/2018 CHAN, Chiang, Shawn Kuk | Civetti; Chiang; Kuk | Pending | Exhibit Forthcoming |
| 837 | 10/29/2018 Email CHAN, Shawn Kuk re: MOU | Civetti; Kuk | Pending | Exhibit Forthcoming |
| | | | | |
| *[838 – 839 Placeholder]* | | | | |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 840 | 06/14/2018 CHAN and Andy Wang Recorded Meeting (1D216) [Identification Only] | Civetti; Wang | | |
| 840A-Z | Excerpt A - Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 840B | Excerpt B | Civetti; Wang | | |
| 840B-T | Excerpt B - Transcript | Civetti; Wang | | |
| 841 | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D217) [Identification Only] | Civetti; Wang; Kuk | | |
| 841A-Z | Excerpt A - Translated Transcript | Civetti; Wang | | |
| 841B-Z | Excerpt B - Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 841C-Z | Excerpt C | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 841C-T | Excerpt C - Transcript | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 842 | 08/23/2018 CHAN and Andy Wang Recorded Meeting (1D243) [Identification Only] | Civetti; Wang | | |
| 842-Z | Excerpt – Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 843 | 09/06/2018 CHAN and Andy Wang Recorded Meeting (1D249) [Identification Only] | Civetti; Wang | | |
| 843-Z | Excerpt - Translated Transcript | Civetti; Wang | | |
| 844 | 09/28/2018 CHAN and Andy Wang Recorded Call (1D266) [Identification Only] | Civetti; Wang | | |
| 844-Z | Excerpt - Translated Transcript | Civetti; Wang | FRE 106 | Briefing Upcoming 02/13 |
| 845 | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D267) [Identification Only] | Civetti; Wang; Kuk | | |
| 845A-Z | Excerpt A - Translated Transcript | Civetti; Wang | | |
| 845B | *Intentionally Omitted* | | | |
| 845C | Excerpt C | Civetti; Wang | | |
| 845C-T | Excerpt C - Transcript | Civetti | | |
| 845D | Excerpt D | Civetti; Wang | | |
| 845D-T | Excerpt D - Transcript | Civetti | FRE 106 | Briefing Upcoming 02/13 |
| 846 | 10/08/2018 CHAN and Andy Wang Recorded Meeting (1D271) [Identification Only] | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 846-Z | Excerpt – Translated Transcript | Civetti; Wang | | |
| 847 | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting (1D277) [Identification Only] | Civetti; Wang; Kuk | | |
| 847A | Excerpt A | Civetti; Wang; Kuk | | |
| 847A-T | Excerpt A - Transcript | | FRE 106 | Briefing Upcoming 02/13 |
| 847B | Excerpt B | Civetti; Wang; Kuk | | |
| 847B-T | Excerpt B - Transcript | | | |
| 847C | Excerpt C | Civetti; Wang; Kuk | | |
| 847C-T | Excerpt C - Transcript | | FRE 106 | Briefing Upcoming 02/13 |
| 848 | 11/24/2018 CHAN and Andy Wang Recorded Meeting (1D302) [Identification Only] | Civetti; Wang | | |
| 848A-Z | Excerpt A - Translated Transcript | Civetti; Wang | | |
| 848B-Z | Excerpt B - Translated Transcript | Civetti; Wang | | |
| 848C-Z | Excerpt C - Translated Transcript | Civetti; Wang | | |
| 848D-Z | Excerpt D - Translated Transcript | Civetti; Wang | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 848E-Z | Excerpt E - Translated Transcript | Civetti; Wang | | |
| 848F-Z | Excerpt F - Translated Transcript | Civetti; Wang | | |
| | | | | |
| *[849 - 859 Placeholder]* | | | | |
| | | | | |
| | **4. Photographs & Videos** | | | |
| 860 | 06/14/2018 Photograph of CHAN and Whiteboard | Civetti; Wang | | |
| 861 | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | |
| 861-1 | Photographs of Blank Check re: Shawn Kuk $10,000 | Civetti; Wang | | |
| 861-3 | Photographs of Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | |
| | | | | |
| *[860 - 899 Placeholder]* | | | | |
| | | | | |
| **5 \| SUMMARY CHARTS** | | | | |
| | **A. CD-14 Enterprise** | | | |
| 900 | CD14 Enterprise [Demonstrative Only] | Civetti | | |
| 901 | Key Players and Projects | Civetti | | |
| 902 | LADBS Org. Chart | Civetti; Ovrom | | |
| 903 | Mayoral Org. Chart | Civetti; Ovrom | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 904 | City Approval Process – General | Civetti; Ovrom; Kuk; Keller | | |
| 904A | City Approval Process – Appeals | Civetti; Ovrom; Kuk | | |
| 905 | All Benefits CHAN Solicited and Facilitated for Third Parties | Civetti | Objection – Argumentative | FRE 1006 – see Gov't Position |
| 906 | Huizar All Benefits Solicited or Received | Civetti | | |
| 907 | Toll Records Charts | Civetti | | |
| 907A | CHAN Top 20 Contacts (Aug. 2013 – June 2017) | Civetti | | |
| 907B | CHAN & Huizar (2013 – 2014) | Civetti | | |
| 907C | CHAN & CPC President David Ambroz Summary Chart | Civetti; Ambroz | | |
| 907D | CHAN & CPC President David Ambroz – Specific Records | Civetti; Ambroz | Pending | Exhibit Forthcoming |
| 908 | Carmel 2018 Timeline | Civetti; Goldman | | |
| 909 | Huizar Family Money Flow Table | Civetti | | |
| 910 | Huizar Money Flow Timeline (Jan. 2014 – Nov. 2017) | Civetti; Wang | | |
| 911 | Detailed Benefits Provided to Huizar from Wang | Civetti; Wang | | |
| 912 | Total Benefits Provided to Huizar from Wang | Civetti; Wang | | |
| | | | | |
| *[913 – 920 Placeholder]* | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|---------------------|---------|-----------|-------------|
| | | | | |
| | **B. SHEN ZHEN NEW WORLD (LA Grand Hotel Project)** | | | |
| 921 | SZNW Casino Trips – Group Expense and Chips | Civetti; Esparza | | |
| 922 | SZNW Casino Trips – Group Only | Civetti; Esparza | | |
| 923 | SZNW Cosmopolitan Example | Civetti; Esparza | | |
| 924 | SZNW 2013 – 2014 Timeline | Civetti; Esparza | | |
| 925 | SZNW 2016 Timeline | Civetti; Esparza | | |
| 926 | SZNW 2018 Timeline | Civetti; Esparza | | |
| 927 | Godoy Settlement Money Flow | Civetti | | |
| | | | | |
| *[928 – 929 Placeholder]* | | | | |
| | | | | |
| | **C. Hazens (Luxe Hotel Project)** | | | |
| 930 | Hazens 2014 – 2017 Timeline | Civetti; Chiang | | |
| 931 | Hazens 2017 – 2018 Timeline | Civetti; Chiang | | |
| 932 | Hazens Business Development | Civetti; Chiang | | |
| 933 | Hazens Checks to Synergy Chart | Civetti; Chiang | | |
| | | | | |
| *[934 – 939 Placeholder]* | | | | |
| | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|----------------------|---------|-----------|-------------|
| **D. Other Pay-to-Play** | | | | |
| 940 | Jacinto Timeline | Civetti; Chiang | | |
| 941 | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse | Civetti | | |
| 942 | 2018 Arts District Center & Kuk Payment Timeline | Civetti | | |
| | | | | |
| *[End]* | | | | |