# EXHIBIT A

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 1 \| CD-14 ENTERPRISE | | | | | |
| A. Background | | | | | |
| 1. General | | | | | |
| 1 | Photographs of Relevant Persons | Civetti | | | Partial obj. 402, 403, 1006 |
| 2 | CHAN Resume (01/26/2018) | Civetti | | | |
| 3 | LA City Council Districts Map (07/26/2013) | Civetti | | | |
| 4 | Map of DTLA with Projects | Civetti | | | Partial obj. 402, 403, 1006 |
| 5 | City of Los Angeles Code of Ethics | Civetti; Ovrom | | | |
| 6 | Los Angeles City Ethics Commission – Revolving Door Brochure | Civetti; Ovrom | | | |
| 6A | 11/16/2016 Email CHAN, Fabiola Vilchez re: City Ethics | Civetti | | | |
| 7 | LADBS – "A Few Facts About Us" | Civetti; Ovrom | | | |
| 8 | *Intentionally omitted* | | | | |
| 9 | Campaign Finance Ordinance – Los Angeles Municipal Code §§ 49.7.1 *et seq.* | Civetti | | | |
| | | | | | |
| *[10-19 Placeholder]* | | | | | |
| | | | | | |
| 2. City of Los Angeles Records | | | | | |
| 20 | Raymond CHAN Oath of Office (2013) | Civetti | | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 21 | Raymond CHAN Salary 2013-2016 | Civetti | | | |
| 22 | Jose Huizar Oaths of Office (2005-2015) | Civetti | | | 402, 403 |
| 23 | **3. CHAN Form 700s Coversheet** | | | | |
| 23A | CHAN Form 700 (2013) | Civetti | | | |
| 23B | CHAN Form 700 (2014) | Civetti | | | |
| 23C | CHAN Form 700 (2015) | Civetti | | | |
| 23D | CHAN Form 700 (2016) | Civetti | | | |
| 24 | **4. CHAN Form 60s Coversheet** | | | | |
| 24A | CHAN Form 60 (2013) | Civetti | | | |
| 24B | CHAN Form 60 (2014) | Civetti | | | |
| 24C | CHAN Form 60 (2015) | Civetti | | | |
| | **5. Huizar Calendar Coversheet** | | | | |
| 25 | 2013 Calendar | Civetti | | | Hearsay, 402, 403 |
| 26 | 2014 Calendar | Civetti | | | Hearsay, 402, 403 |
| 27 | 2015 Calendar | Civetti | | | Hearsay, 402, 403 |
| 28 | 2016 Calendar | Civetti | | | Hearsay, 402, 403 |
| 29 | 2017 Calendar | Civetti | | | Hearsay, 402, 403 |
| 30 | 2018 Calendar | Civetti | | | Hearsay, 402, 403 |
| 31 | **6. City of Los Angeles Financial Reports Coversheet** | | | | |
| 31A | 2013 LA City Financial Report (2013) | Civetti | | | 402 |
| 31B | 2014 LA City Financial Report (2014) | Civetti | | | 402 |
| 31C | 2015 LA City Financial Report (2015) | Civetti | | | 402 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 31D | 2016 LA City Financial Report (2016) | Civetti | | | 402 |
| 31E | 2017 LA City Financial Report (2017) | Civetti | | | 402 |
| 31F | 2018 LA City Financial Report (2018) | Civetti | | | 402 |
| 32 | City Ethics Certification of Absence of Records | Civetti | | | |
| | | | | | |
| *[33-39 Placeholder]* | | | | | |
| | | | | | |
| **B. Correspondence & Records** | | | | | |
| | **1. Radar Screens** | | | | |
| 40 | 2013 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| 41 | 2014 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| 41A | 02/22/2014 Radar Screen | Civetti | | | |
| 41B | 03/31/2014 Radar Screen | Civetti | | | |
| 42 | 2015 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| 42A | 05/03/2015 Radar Screen | Civetti | | | |
| 42B | 11/08/2015 Radar Screen | Civetti | | | |
| 42C | 11/22/2015 Radar Screen | Civetti | | | |
| 42D | 12/06/2015 Radar Screen | Civetti | | | |
| 43 | 2016 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| 43A | 03/26/2016 Radar Screen | Civetti | | | |
| 43B | 05/01/2016 Radar Screen | Civetti | | | |
| 43C | 07/24/2016 Radar Screen | Civetti | | | |
| 44 | 2017 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 44A | 01/01/2017 Radar Screen | Civetti | | | |
| 44B | 06/11/2017 Radar Screen | Civetti | | | |
| 45 | 2018 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| 45A | 07/09/2018 Radar Screen | Civetti | | | |
| 45B | 10/07/2018 Radar Screen | Civetti | | | |
| 45C | 10/21/2018 Radar Screen | Civetti | | | |
| 45D | 10/28/2018 Radar Screen | Civetti | | | |
| 46 | 2019 Radar Screens, Project Progress, Action Items [Identification Only] | Civetti | | | |
| **2. Huizar Records** | | | | | |
| 47 | Huizar Computer Document Metadata | Civetti | | | 402 |
| 48 | 10/03/2015 Huizar To Do List | Civetti | | | 402 |
| 49 | 03/08/2016 Huizar To Do List | Civetti | | | 402 |
| 50 | 10/05/2016 Huizar To Do List | Civetti | | | 402 |
| **3. Incorporation Documents** | | | | | |
| 51 | CA Secretary of State – Synergy | Civetti | | | |
| 52 | CA Secretary of State – CCC | Civetti | | | |
| 53 | CA Secretary of State – LABXG | Civetti | | | |
| **4. Financial Records** | | | | | |
| 54 | 2014 Synergy – Balance Sheet | Civetti; Chiang | | | |
| 54A | 2014 Synergy – Profit & Loss | Civetti; Chiang | | | |
| 55 | 2015 Synergy – Balance Sheet | Civetti; Chiang | | | |
| 55A | 2015 Synergy – Profit & Loss | Civetti; Chiang | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 56 | 2016 Synergy – Balance Sheet | Civetti; Chiang | | | |
| 56A | 2016 Synergy – Profit & Loss | Civetti; Chiang | | | |
| 57 | 2017 Synergy – Balance Sheet | Civetti; Chiang | | | |
| 57A | 2017 Synergy – Profit & Loss | Civetti; Chiang | | | |
| 58 | CCC & Synergy 2018 Projected Monthly Budget | Civetti; Chiang | | | |
| 59 | East West Bank – CHAN LABXG Account Coversheet | Civetti | | | |
| 59A | Opening Documents | Civetti | | | |
| 59B | Bank Statements | Civetti | | | |
| 59C | Deposits and Offsets | Civetti | | | |
| 59D | Checks | Civetti | | | |
| 60 | East West Bank – CHAN Personal Checking Account Coversheet | Civetti | | | |
| 60A | Signature Cards | Civetti | | | |
| 60B | Bank Statements | Civetti | | | |
| 60C | Deposits and Offsets | Civetti | | | |
| 60D | Checks, Withdrawals, and Transfers | Civetti | | | |
| 61 | 2017 Synergy Income Ledger | Civetti; Chiang | | | |
| 62 | 2017 Chiang W2 | Civetti; Chiang | | | |
| 63 | 2017 Chiang Form 1040 | Civetti; Chiang | | | |
| | | | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| *[64-69 Placeholder]* | | | | | |
| | | | | | |
| **C. Text Messages** | | | | | |
| 70 | Huizar and CHAN (Sept. 2013-April 2015) [Huizar iTunes] [Identification Only] | Civetti | | | |
| 71 | Huizar and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] [Identification Only] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 71A | 02/28/2017 Huizar and Chiang re: Always be my Boss | Civetti; Chiang | | | Hearsay, 402, 403 |
| 72 | **CHAN and Huizar re: Greenland** | | | | |
| 72A | 02/09/2014 re: Meeting CHAN, Huizar, Ifei Chang | Civetti | | | |
| 72B | 02/16/2014 re: Greenland Groundbreaking | Civetti | | | |
| 72C | 02/21/2014 re: Ifei Chang Call | Civetti | | | |
| 72D | 03/10/2014 re: Greenland TOT | Civetti | | | |
| 72E | 03/19/2014 re: Call about Greenland | Civetti | | | |
| | | | | | |
| *[73 – 79 Placeholder]* | | | | | |
| | | | | | |
| **D. Audio Recordings & Translations** | | | | | |
| 80 | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 80A | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt A – [Re: CHAN and Huizar Roles] | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 80A-T | Excerpt A – Transcript | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 80B | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt B [Re: Chairman Huang's Leverage] | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 80B-T | Excerpt B – Transcript | Civetti | | | Hearsay, 402, 403 |
| 80C | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt C [Re: Shit Hits the Fan, We Are Accessories] | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 80C-T | Excerpt C – Transcript | Civetti | | | Hearsay, 402, 403 |
| 81 | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) [Excerpt] [Re: Shanghai Construction] | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 81-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 82 | 06/07/2017 CHAN and Huizar Recorded Call (JH#4539) [Excerpt] [Re: City Council Certificate] | Civetti | | | |
| 82-T | Excerpt – Transcript | Civetti | | | |
| 83 | 07/09/2017 CHAN and Huizar Recorded Call (JH#6958) [Identification Only] | Civetti | | | |
| 83A | *Intentionally Omitted* | | | | |
| 83B | 07/09/2017 CHAN and Huizar Recorded Call, Excerpt B – [Re: Really One Slap] | Civetti | | | |
| 83B-T | Excerpt B – Transcript | Civetti | | | |
| 84 | 10/23/2017 Huizar and Andy Wang Recorded Meeting (1D164) [Identification Only] | Civetti; Wang | | | Hearsay, 402, 403 |
| 84A | 10/23/2017 Excerpt A – Huizar, Andy Wang Re: Elect Richelle and Run for Mayor | Civetti; Wang | | | Hearsay, 402, 403 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 84A-T | Excerpt A – Transcript | Civetti | | | Hearsay, 402, 403 |
| 84B | 10/23/2017 Excerpt B – Huizar, Andy Wang Re: CHAN Introduced all of the Chinese Developers | Civetti; Wang | | | Hearsay, 402, 403 |
| 84B-T | Excerpt B – Transcript | Civetti | | | Hearsay, 402, 403 |
| 84C | 10/23/2017 Excerpt C – Huizar, Andy Wang Re: CHAN asked about Vegas & Run for Mayor | Civetti; Wang | | | Hearsay, 402, 403 |
| 84C-T | Excerpt C – Transcript | Civetti | | | Hearsay, 402, 403 |
| 85 | *Intentionally Omitted* | | | | |
| 86 | 08/25/2018 Huizar and Andy Wang Recorded Meeting (1D237) [Excerpt] | Civetti; Wang | | | Hearsay, 402, 403 |
| 86-T | Excerpt – Transcript | Civetti; Wang | | | Hearsay, 402, 403 |
| 87 | 11/18/2018 CHAN and Chiang Recorded Call (GC#19030) [Identification Only] | Civetti; Chiang | | | |
| 87A | 11/18/2018 Excerpt A – CHAN, Chiang [Re: Company Subpoena] | Civetti; Chiang | | | |
| 87A-T | Excerpt A – Transcript | Civetti | | | |
| 87B | 11/18/2018 Excerpt B – CHAN, Chiang [Re: Search Warrant] | Civetti; Chiang | | | |
| 87B-T | Excerpt B – Transcript | Civetti | | | |
| 88 | 03/20/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 88-Z | 03/20/2019 Kim and David Lee Recorded Meeting, Excerpt – Translated Transcript [Re: They'll Just Catch a Few Big Guys and End It] | Civetti | | | Hearsay, 402, 403 |
| 89 | 03/27/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 89A-Z | 03/27/2019 Excerpt A – Translated Transcript – Justin Kim, David Lee [Re: Confirming Amount Kim Told FBI] | Civetti | | | Hearsay, 402, 403 |
| 89B-Z | 03/27/2019 Excerpt B – Translated Transcript – Justin Kim, David Lee [Re: "They Surprisingly Don't Know Much"] | Civetti | | | Hearsay, 402, 403 |
| 89C-Z | 03/27/2019 Excerpt C – Translated Transcript – Justin Kim, David Lee [Re: We're Probably Just a Drop in the Ocean] | Civetti | | | Hearsay, 402, 403 |
| 89D-Z | 03/27/2019 Excerpt D – Translated Transcript – Justin Kim, David Lee [Re: Should Emphasize We Were Played By Huizar] | Civetti | | | Hearsay, 402, 403 |
| | | | | | |
| *[90 – 99 Placeholder]* | | | | | |
| | | | | | |
| **E. Photographs & Videos** | | | | | |
| | **1. Photographs** | | | | |
| 100 | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN | Civetti | | | |
| 101 | 11/14/2018 Photographs of Search of Synergy & CCC | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|-----|----------|-----------|
| | **2. Media Video** | | | | |
| 102 | 11/07/2018 ABC7 News Video Clip re: FBI Search of Huizar's Office and Residence [40 seconds] | Civetti | | | Hearsay, 402 |
| | | | | | |
| *[103 – 109 Placeholder]* | | | | | |
| | | | | | |
| | **F. Fundraising & Succession Plan** | | | | |
| | **1. City Records** | | | | |
| 110 | CA Form 460 re: Families for a Better Los Angeles (2017-2018) | Civetti; Goldman | | | |
| 111 | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | Civetti; Goldman | | | |
| | **2. Records & Correspondence** | | | | |
| 112 | 09/08/2014 Huizar Executive Meeting with Handwriting | Civetti; Esparza | | | Hearsay, 402, 403 |
| 113 | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: Huizar Debt Finance Plan and Salesian | Civetti; Esparza | | | Hearsay, 402, 403 |
| 113A | Photograph of "schools" and "bills" Provided by Huizar to Esparza | Esparza | | | Hearsay, 402, 403 |
| 114 | 05/24/2015 Email CHAN, Jeremy Chan with 'JH.docx' Attachment | Civetti | | | |
| 114A | Metadata for Exhibit 114 | Civetti | | | |
| 115 | 06/29/2015 Huizar Debt Finance Plan 2015 with Handwriting | Civetti; Esparza | | | Hearsay, 402, 403 |
| 116 | 06/30/2015 Email Huizar and CHAN re: Joel Miller Came Through | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 117 | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | Civetti; Esparza; Rios | | | Hearsay, 402, 403 |
| 118 | 09/18/2015 Salesian Gala Program [Excerpt] | Civetti; Esparza; Rios | | | Hearsay, 402, 403 |
| 119 | 09/18/2015 Salesian Tables | Civetti; Esparza | | | Hearsay, 402, 403 |
| 120 | 10/10/2016 HHH Fundraising Document with Handwriting | Civetti; Esparza | | | Hearsay, 402, 403 |
| 121 | 2017 Huizar Fundraising Commitments with Handwriting | Civetti; Esparza | | | Hearsay, 402, 403 |
| 122 | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | Civetti; Esparza; Rios | | | Hearsay, 402, 403 |
| 123 | *Intentionally Omitted* | | | | |
| 124 | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | Civetti; Goldman | | | Hearsay, 402, 403 |
| 125 | 01/10/2018 Email Huizar, Esparza Attaching Spreadsheets Entitled "Copy of Commitments" and "IE Huizar Strategy" | Civetti; Esparza | | | Hearsay, 402, 403 |
| 125A | Metadata for Exhibit 125 | Civetti | | | Hearsay, 402, 403 |
| 126 | 01/16/2018 Email Huizar, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 126A | Metadata for Exhibit 126 | Civetti | | | Hearsay, 402, 403 |
| 127 | 03/26/2018 Email Huizar to Self, Attaching "Fun[d]raising Plan" & Attachment | Civetti | | | Hearsay, 402, 403 |
| 128 | 04/09/2018 CHAN Calendar Entry re: Huizar and Rios Dinner | Civetti | | | |
| 129 | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | Civetti; Rios; Kuk | | | Hearsay, 402, 403 |
| 130 | 04/13/2018 Email Huizar and Goldman Attaching "Fundraising Plan" for Families for a Better LA | Civetti; Goldman | | | Hearsay, 402, 403 |
| 131 | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | Civetti | | | Hearsay, 402, 403 |
| 132 | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | Civetti | | | Hearsay, 402, 403 |
| 133 | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | Civetti; Goldman | | | Hearsay, 402, 403 |
| 134 | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina [Excerpt] | Civetti | | | Hearsay, 402, 403 |
| 135 | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | Civetti; Goldman | | | Hearsay, 402, 403 |
| 136 | 05/13/2014 Email CHAN, Huizar re: Fundraising List | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 137 | 05/17/2014 Email CHAN, Huizar & Attachment re: 06/02/2014 Fundraising Event – City Club | Civetti | | | |
| | | | | | |
| *[138 – 139 Placeholder]* | | | | | |
| | | | | | |
| | **3. Text Messages** | | | | |
| 140 | 11/15/2017 Huizar and Esparza re: Rios PAC | Civetti; Esparza | | | Hearsay, 402, 403 |
| 141 | 01/08/2018 Huizar and Goldman re: PAC Stuff | Civetti; Goldman | | | Hearsay, 402, 403 |
| 142 | 05/08/2018 Goldman and Cotter re: Huge Issue | Civetti; Goldman | | | Hearsay, 402, 403 |
| 143 | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 144 | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | Civetti; Goldman | | | Hearsay, 402, 403 |
| 145 | 09/04/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 146 | 09/06/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 147 | 09/10/2018 Huizar and Goldman re: Carmel PLUM | Civetti; Goldman | | | Hearsay, 402, 403 |
| 148 | 09/11/2018 Huizar and Goldman re: PAC | Civetti; Goldman | | | Hearsay, 402, 403 |
| 149 | 09/11/2018 Goldman and Cotter re: PLUM Schedule | Civetti; Goldman | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 150 | 09/24/2018 Huizar and Goldman re: Carmel Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 151 | 09/24/2018 Goldman and Cotter re: Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 152 | 09/26/2018 Goldman and Cotter re: Huizar, Cotter Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 153 | 09/28/2018 Huizar and Goldman re: Cotter Meeting | Civetti; Goldman | | | Hearsay, 402, 403 |
| 154 | 10/13/2018 Goldman and Cotter re: PLUM Contacts | Civetti; Goldman | | | Hearsay, 402, 403 |
| 155 | 10/16/2018 Goldman and Cotter re: Huizar Items | Civetti; Goldman | | | Hearsay, 402, 403 |
| 156 | 10/30/2018 Goldman, Cotter re: Political Stuff | Civetti; Goldman | | | Hearsay, 402, 403 |
| 157 | 11/05/2018 Huizar, CHAN re: Rios Event | Civetti | | | |
| | | | | | |
| 158 | **4. CHAN – Huizar Text Message** | | | | |
| 158A | 12/03/2013 CHAN, Huizar re: "make sure we get the commitment" | Civetti | | | |
| 158B | 12/28/2013 CHAN, Huizar re: "Good news – we have gathered all 45." | Civetti | | | |
| 158C | 05/12/2014 CHAN, Huizar re: List and Calls | Civetti | | | |
| 158D | 06/02/2014 CHAN, Huizar re: "10 more based on my calls" "22k" | Civetti | | | |
| 158E | 06/13/2015 CHAN, Huizar re: "office account" | Civetti | | | |
| | | | | | |
| *[159 Placeholder]* | | | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| | | | | | |
| | **5. Audio Recordings & Translations** | | | | |
| 160 | 05/09/2017 Huizar and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | Civetti; Goldman | | | Hearsay, 402, 403 |
| 160-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 161 | 06/02/2017 Huizar and Goldman Recorded Call (JH#3967) re: PAC [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 161A | 06/02/2017 Excerpt A – Huizar, Goldman [Re: Future CD-14 Councilwoman] | Civetti; Goldman | | | Hearsay, 402, 403 |
| 161A-T | Excerpt A – Transcript | Civetti | | | Hearsay, 402, 403 |
| 161B | 06/02/2017 Excerpt B – Huizar, Goldman [Re: Face of the Committee] | Civetti; Goldman | | | Hearsay, 402, 403 |
| 161B-T | Excerpt B – Transcript | Civetti | | | Hearsay, 402, 403 |
| 161C | 06/02/2017 Excerpt C – Huizar, Goldman [Re: Rios Non-Profit] | Civetti; Goldman | | | Hearsay, 402, 403 |
| 161C-T | Excerpt C – Transcript | Civetti | | | Hearsay, 402, 403 |
| 162 | 06/29/2017 Huizar and Goldman Recorded Call (JH#6223) [Excerpt] [Re: PAC Control] | Civetti; Goldman | | | Hearsay, 402, 403 |
| 162-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 163 | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | Civetti; Wang | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 164 | 04/20/2018 Recorded Call CHAN and Steve Afriat re: PAC Disclosure [Excerpt] | Civetti | | | Hearsay, 402, 403 |
| 164-T | Transcript | Civetti | | | Hearsay, 402, 403 |
| 165 | 04/20/2018 Recorded Call CHAN and Chiang re: PAC Disclosure [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 165-T | Transcript | Civetti | | | Hearsay, 402, 403 |
| | | | | | |
| *[166 – 169 Placeholder]* | | | | | |
| | | | | | |
| G. Concealment | | | | | |
| | **1. Records and Correspondence** | | | | |
| 170 | *Intentionally Omitted* | | | | |
| 171 | 07/14/2016 Email Huizar, Esparza re: Limit Phone Conversations | Civetti; Esparza | | | Hearsay, 402, 403 |
| 172 | 06/22/2017 Esparza Note re: FBI | Civetti; Esparza | | | Hearsay, 402, 403 |
| | **2. Text Messages** | | | | |
| 173 | 02/23/2018 Huizar and Goldman re Confide | Civetti; Goldman | | | Hearsay, 402, 403 |
| 174 | 09/13/2018 HUIZAR and Esparza re: "Up for some Orange Juice" | Civetti; Esparza | | | Hearsay, 402, 403 |
| 175 | 10/01/2018 HUIZAR and Esparza re: "Square Up" | Civetti; Esparza | | | Hearsay, 402, 403 |
| 176 | 01/31/2014 Email CHAN, Tim Cho re: "bc Jeremy and me" | Civetti | | | |
| 177 | 03/17/2015 Text Message CHAN, Huizar re: Oceanwide & "I need to keep distance." | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 178 | 02/25/2016 Text Message Esparza, Chiang re: Richelle's Firm | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 179 | 12/10/2016 Text message CHAN, Chiang re: "Don't tell Jose" | Civetti; Chiang | | | Hearsay, 402, 403 |
| | | | | | |
| | **3. Audio Recordings & Translations** | | | | |
| 180 | 04/26/2017 Huizar and Isidra Huizar Recorded Call (JH#467) [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 180-Z | 04/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Have to Give the Money] | Civetti | | | Hearsay, 402, 403 |
| 181 | 05/18/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Have the Councilman's Name on There] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 181-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 181-S | Synched Version | Civetti | | | Hearsay, 402, 403 |
| 182 | 05/25/2017 Esparza and Kim Wire Call [Excerpt] [Re: Be Very Careful. Political Corruption] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 182-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 182-S | Synched Version | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 183 | 05/30/2017 Huizar and Isidra Huizar Recorded Call (JH#3563) [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 183-Z | 05/30/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Still have Money] | Civetti | | | Hearsay, 402, 403 |
| 184 | 06/26/2017 Huizar and Isidra Huizar Recorded Call (JH#5926) [Identification Only] | Civetti | | | Hearsay, 402, 403 |
| 184-Z | 06/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks] | Civetti | | | Hearsay, 402, 403 |
| 185 | 07/11/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Keep Asking if I Gave Something to You] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 185-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 185-S | Synched Version | Civetti | | | Hearsay, 402, 403 |
| 186 | 08/23/2017 CHAN and Andy Wang Recorded Meeting (1D130)[Identification Only] | Civetti; Wang | | | |
| 186A-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt A – Translated Transcript – [Re: "George is a government worker"] | Civetti; Wang | | | |
| 186B-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt B – Translated Transcript – [Re: Subject Photos, La Vue, Zheng's Photo] | Civetti; Wang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 186C-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt C – Translated Transcript – [Re: "They asked that had Huang Wei and Ricky invited any government officials to go to Vegas."] | Civetti; Wang | | | |
| 186D-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt D – Translated Transcript – [Re: "I am the one who should be worried"] | Civetti; Wang | | | |
| 186E-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt E – Translated Transcript – [Re: "Did FBI ask about other things about me?"] | Civetti; Wang | | | |
| 186F-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt F – Translated Transcript – [Re: Esparza, Zheng, Huang in Photo, "City people they are looking at."] | Civetti; Wang | | | |
| 186G-Z | *Intentionally Omitted* | | | | |
| 186H-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt H – Translated Transcript – [Re: "Actually aiming for Jose." "Vegas is a huge problem."] | Civetti; Wang | | | |
| 186I-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt I – Translated Transcript – [Re: "Jose has other jets under different names." "Biggest problem is on the high roller."] | Civetti; Wang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 186J-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt J – Translated Transcript – [Re: Told Jose and Huang not to go to Vegas] | Civetti; Wang | | | |
| 186K-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt K – Translated Transcript – [Re: Cash & Casino Chips] | Civetti; Wang | | | |
| 187 | 12/28/2017 Metadata for Audio File from Esparza's Phone | Civetti | | | Hearsay, 402, 403 |
| 187A | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt A [Re: I'm Gonnna Need Money] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 187A-T | Excerpt A – Transcript | Civetti | | | Hearsay, 402, 403 |
| 187A-S | Excerpt A – Synched Version | Civetti | | | Hearsay, 402, 403 |
| 187B | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt B [Re: We Are Both in This Together] | Civetti' Esparza | | | Hearsay, 402, 403 |
| 187B-T | Excerpt B – Transcript | Civetti | | | Hearsay, 402, 403 |
| 187B-S | Excerpt B – Synched Version | Civetti | | | Hearsay, 402, 403 |
| 188 | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247) [Related to Ex. 205] [Excerpt] | Civetti | | | |
| 188-T | Excerpt – Transcript | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 189 | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" [Related to Ex. 205] [Excerpt] | Civetti | | | |
| 189-T | Excerpt – Transcript | Civetti | | | |
| 190 | 09/12/2018 CHAN FBI Interview (1D240) [Related to Ex. 207, 208, 209] [Excerpt] | Civetti | | | |
| 190-T | Excerpt – Transcript | Civetti | | | |
| 191 | 11/07/2018 CHAN FBI Interview Part 1 (1D285) [Identification Only] | Civetti | | | |
| 191A | 11/07/2018 CHAN FBI Interview Part 1, Excerpt A – [Re: Must be Truthful] | Civetti | | | |
| 191A-T | Excerpt A – Transcript | Civetti | | | |
| 191B | 11/07/2018 CHAN FBI Interview Part 1, Excerpt B – [Re: Voluntary, Not Under Arrest, Truthful] | Civetti | | | |
| 191B-T | Excerpt B – Transcript | Civetti | | | |
| 191C | 11/07/2018 CHAN FBI Interview Part 1, Excerpt C – [Re: "Jose jump in to help us" for Consolidation] | Civetti | | | |
| 191C-T | Excerpt C – Transcript | Civetti | | | |
| 191D | C11/07/2018 CHAN FBI Interview Part 1, Excerpt D – [Re: Huizar International Trips] | Civetti | | | |
| 191D-T | Excerpt D – Transcript | Civetti | | | |
| 191E | 11/07/2018 CHAN FBI Interview Part 1, Excerpt E – [Re: CHAN Raise $8,000 for Richelle Campaign] | Civetti | | | |
| 191E-T | Excerpt E – Transcript | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 191F | 11/07/2018 CHAN FBI Interview Part 1, Excerpt F – [Re: "Personally I have no involvement at all."] | Civetti | | | |
| 191F-T | Excerpt F – Transcript | Civetti | | | |
| 191G | 11/07/2018 CHAN FBI Interview Part 1, Excerpt G – [Re: "Vegas… Multiple Times"] | Civetti | | | |
| 191G-T | Excerpt G – Transcript | Civetti | | | |
| 191H | 11/07/2018 CHAN FBI Interview Part 1, Excerpt H – [Re: CHAN Translated for Huang] | Civetti | | | |
| 191H-T | Excerpt H – Transcript | Civetti | | | |
| 191I | 11/07/2018 CHAN FBI Interview Part 1, Excerpt I – [Re: Huang Submitted Something for LA Grand and Sheraton] | Civetti | | | |
| 191I-T | Excerpt I – Transcript | Civetti | | | |
| 191J | 11/07/2018 CHAN FBI Interview Part 1, Excerpt J – CHAN & SA Tampubolon [Re: Not Involved in LA Grand Expansion & Don't Know what Huang did to Help] | Civetti | | | |
| 191J-T | Excerpt J – Transcript | Civetti | | | |
| 191K | *Intentionally Omitted* | | | | |
| 191L | 11/07/2018 CHAN FBI Interview Part 1, Excerpt L – [Re: Huang Never asked Huizar for Anything] | Civetti | | | |
| 191L-T | Excerpt L – Transcript | Civetti | | | |
| 191M | 11/07/2018 CHAN FBI Interview Part 1, Excerpt M – [Re: Didn't talk to Huang about Expansion] | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 191M-T | Excerpt M – Transcript | Civetti | | | |
| 191N | 11/07/2018 CHAN FBI Interview Part 1, Excerpt N – [Re: "Whatever they do in Vegas I have no clue."] | Civetti | | | |
| 191N-T | Excerpt N – Transcript | Civetti | | | |
| 192 | 11/07/2018 FBI Interview of CHAN Part 2 (1D285) [Identification Only] | Civetti | | | |
| 192A | 11/07/2018 FBI Interview of CHAN Part 2, Excerpt A – [Re: Discussed Winning and Losing in Vegas] | Civetti | | | |
| 192A-T | Excerpt A – Transcript | Civetti | | | |
| 192B | 11/07/2018 CHAN FBI Interview Part 2, Excerpt B – [Re: "No doubt in my mind."] | Civetti | | | |
| 192B-T | Excerpt B – Transcript | Civetti | | | |
| 192C | 11/07/2018 CHAN FBI Interview Part 2, Excerpt C – [Re: "Didn't need [Huizar] to do anything."] | Civetti | | | |
| 192C-T | Excerpt C – Transcript | Civetti | | | |
| 192D | 11/07/2018 CHAN FBI Interview Part 2, Excerpt D – [Re: Speculation] | Civetti | | | |
| 192D-T | Excerpt D – Transcript | Civetti | | | |
| 192E | C11/07/2018 CHAN FBI Interview Part 2, Excerpt E – [Re: "Speculate [Huang] did help [Huizar]. I was not part of that." "No way I helped with it."] | Civetti | | | |
| 192E-T | Excerpt E – Transcript | Civetti | | | |
| 192F | *Intentionally Omitted* | | | | |
| 192G | 11/07/2018 CHAN FBI Interview Part 2, Excerpt G – [Re: Greenland] | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 192G-T | Excerpt G – Transcript | Civetti | | | |
| 192H | 11/07/2018 CHAN FBI Interview Part 2, Excerpt H – [Re: Huang Not Involved in Development Process] | Civetti | | | |
| 192H-T | Excerpt H – Transcript | Civetti | | | |
| 192I | 11/07/2018 CHAN FBI Interview Part 2, Excerpt I – [Re: Vegas More than Five Times] | Civetti | | | |
| 192I-T | Excerpt I – Transcript | Civetti | | | |
| 192J | 11/07/2018 CHAN FBI Interview Part 2, Excerpt J – [Re: No Officials Asked for Money] | Civetti | | | |
| 192J-T | Excerpt J – Transcript | Civetti | | | |
| 192K | 11/07/2018 CHAN FBI Interview Part 2, Excerpt K – [Re: Huizar Never Involved with Issues with LA Grand] | Civetti | | | |
| 192K-T | Excerpt K – Transcript | Civetti | | | |
| 192L | 11/07/2018 CHAN FBI Interview Part 2, Excerpt L – [Re: "Speculate it was the Chairman"] | Civetti | | | |
| 192L-T | Excerpt L – Transcript | Civetti | | | |
| 192M | 11/07/2018 CHAN FBI Interview Part 2, Excerpt M – [Re: "I don't say I facilitated any [loans]."] | Civetti | | | |
| 192M-T | Excerpt M – Transcript | Civetti | | | |
| 192N | 11/07/2018 CHAN FBI Interview Part 2, Excerpt N – [Re: "He probably knows that I know"] | Civetti | | | |
| 192N-T | Excerpt N – Transcript | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 192O | Excerpt O | Civetti | | | |
| 192O-T | Excerpt O – Transcript | Civetti | | | |
| | | | | | |
| [193 – 199 Placeholder] | | | | | |
| | | | | | |
| | **4. Photographs & Videos** | | | | |
| 200 | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | | Hearsay, 402, 403 |
| 201 | 02/11/2017 Metadata of Video from Esparza's Phone | Civetti; Esparza | | | Hearsay, 402, 403 |
| 202 | 02/11/2017 Video of Liquor Box from Esparza's Phone | Civetti; Esparza | | | Hearsay, 402, 403 |
| 203 | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | | Hearsay, 402, 403 |
| 204 | 03/14/2017 Metadata of Videos from Esparza's Phone | Civetti; Esparza | | | Hearsay, 402, 403 |
| 205 | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call [Related to Ex. 188 & Ex. 189] | Civetti | | | |
| 206 | 09/10/2018 Recorded Video CHAN's Conference Room | Civetti | | | |
| 207 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Initiated [Related to Ex. 190] | Civetti | | | |
| 208 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded [Related to Ex. 190] | Civetti | | | |
| 209 | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs [Related to Ex. 190] | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 210 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Closet | Civetti | | | Hearsay, 402, 403 |
| 211 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Red Envelopes | Civetti | | | Hearsay, 402, 403 |
| 212 | 10/12/2018 Ring Camera Video of Huizar at Esparza's House | Civetti; Esparza | | | Hearsay, 402, 403 |
| 212A | 10/12/2018 Screenshot of Ring Camera Video | Civetti; Esparza | | | Hearsay, 402, 403 |
| 213 | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | Civetti; Esparza | | | Hearsay, 402, 403 |
| *[214 – 219 Placeholder]* | | | | | |
| | | | | | |
| | **5. Financial Records** | | | | |
| 220 | 12/01/2015 Huizar Computer Finances Document | Civetti | | | Hearsay, 402, 403 |
| 221 | Chase Credit Card Statement – Jose Huizar (November 2015) – Salvador Payment [Excerpt] | Civetti | | | Hearsay, 402, 403 |
| 222 | Chase Credit Card Statements – Jose Huizar (April – August 2017) – Isidra Payments [Excerpt] | Civetti | | | Hearsay, 402, 403 |
| 223 | Bank Records Excerpts – Isidra Huizar | Civetti | | | Hearsay, 402, 403 |
| 224 | Bank Records Excerpts – Salvador Huizar | Civetti | | | Hearsay, 402, 403 |
| 225 | Bank Records Excerpts – Richelle Rios | Civetti; Rios | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 226 | Receipts of Meals and Gifts from Andy Wang to Huizar and Esparza (Nov. 2016-June 2017) | Civetti; Wang | | | Hearsay, 402, 403 |
| 227 | Receipts of Andy Wang Dinners with Huizar (Jan. 2017-May 2017) | Civetti; Wang | | | Hearsay, 402, 403 |
| 228 | Records Relating to Hotel and Resort Fees Andy Wang Paid for Huizar (Jan. 2017-Aug. 2017) | Civetti; Wang | | | Hearsay, 402, 403 |
| 229 | 12/22/2016 Text Message Chiang, Jeremy Chan | Civetti; Chiang | | | |
| 230 | 07/01/2017 Test Message CHAN, Chiang re: "Looking forward to open a new chapter with you!" | Civetti; Chiang | | | |
| 231 | 11/06/2018 Synergy Alliance Subpoena | Civetti | | | |
| 232 | 11/06/2018 CCC Investment Subpoena | Civetti | | | |
| 233 | 10/21/2018 Radar Screen with "Attorney Client Privilege" Handwriting | Civetti; Chiang | | | |
| | | | | | |
| *[234 - 299 Placeholder]* | | | | | |
| | | | | | |
| **2 \| SHEN ZHEN NEW WORLD  (LA GRAND HOTEL PROJECT)** | | | | | |
| *A. Background* | | | | | |
| 300 | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | Civetti | | | |
| 301 | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 302 | www.sznewworld.com – Homepage | Civetti | | | |
| 303 | www.sznewworld.com – Chairman Oration [redacted] | Civetti | | | |
| 304 | www.sznewworld.com – 01/12/2011 News re: Sheraton | Civetti | | | |
| 305 | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | Civetti | | | |
| 306 | LA Grand Application – Main (06/07/2018) | Civetti | | | |
| 307 | LA Grand Application – Renderings | Civetti | | | |
| 308 | LA Grand Application – Huang Letter of Ownership | Civetti | | | |
| 309 | LA Grand Application – TFAR Application | Civetti | | | |
| 310 | Sheraton Universal Application – Main (06/07/2018) | Civetti | | | |
| 311 | Sheraton Universal Application – Huang Letter of Ownership | Civetti | | | |
| 312 | Sheraton Universal Application – Architectural Plans | Civetti | | | |
| 313 | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" | Civetti | | | Hearsay, 402 |
| | | | | | |
| *[314 – 319 Placeholder]* | | | | | |
| | | | | | |
| **B. Correspondence & Records \| SZNW** | | | | | |
| | **1. General** | | | | |
| 320 | 04/05/2013 Consolidation Memo | Civetti; Ovrom | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 321 | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | Civetti; Esparza; Harris | | | |
| 322 | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | Civetti; Esparza; Harris | | | Hearsay, 402, 403 |
| 323 | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | Civetti; Esparza; Harris | | | |
| 324 | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | Civetti; Esparza; Harris | | | Hearsay, 402, 403 |
| 325 | 07/15/2013 Email Huizar, Esparza, Harris Chan re: Harris ask for Huizar help re: Labor Consultant | Civetti; Esparza; Harris | | | Hearsay, 402, 403 |
| 326 | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | Civetti | | | |
| 327 | 09/20/2013 Email Huizar, Yvette Rojas re: Walsh and Delijani | Civetti | | | Hearsay, 402, 403 |
| 328 | 10/01/2013 Email Huizar, CHAN, Harris Chan re: Short Meeting | Civetti; Harris | | | |
| 329 | 10/08/2013 Email Huizar, CHAN re: Consolidation | Civetti | | | |
| 330 | 10/08/2013 Email Huizar, Esparza re: Consolidation | Civetti; Esparza | | | Hearsay, 402, 403 |
| 331 | 11/06/2013 Email Huizar, E. Martell re: Fw: motion amendment | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 332 | 11/19/2013 RFP Site Map | Civetti | | | Hearsay, 402 |
| 333 | 12/11/2013 RFP Information | Civetti | | | Hearsay, 402 |
| 334 | 12/19/2013 Email CHAN, Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | Civetti | | | |
| 335 | 12/19/2013 Email Huizar, Huang re: Golden Hills Proposal [with Attachment] | Civetti | | | Hearsay, 402, 403 |
| 336 | 01/12/2014 Proposed Strategies for Parking Agreement Negotiation | Civetti | | | |
| 336A | Metadata for Exhibit 423 | Civetti | | | |
| 337 | 01/14/2014 Email CHAN, Huizar Fwd: Parking Negotiation Summary [with Attachment] | Civetti | | | |
| 338 | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | Civetti | | | |
| 339 | 02/28/2014 Jeremy Chan Letter to Chairman "Gift to Invest and Prepare for my Future" | Civetti | | | Hearsay, 402, 403 |
| 339A | Metadata for Exhibit 427 | Civetti | | | Hearsay, 402, 403 |
| 340 | 03/02/2014 CHAN Questions re: Union Questions | Civetti | | | |
| 341 | 03/03/2014 CHAN Questions for Union Negotiations | Civetti | | | |
| 342 | 04/23/2014 City of Los Angeles Resolution re: Huang | Civetti | | | 402 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 343 | 10/28/2015 Huizar November 2015 China Trip Document with Handwriting | Civetti; Esparza | | | Hearsay, 402, 403 |
| 344 | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | Civetti | | | Hearsay, 402, 403 |
| 345 | 03/18/2016 Email DiMarzio, Li, Kato re Status for the New Design | Civetti | | | Hearsay, 402, 403 |
| 346 | 03/18/2016 Email DiMarzio, Kato re Market Study | Civetti | | | Hearsay, 402, 403 |
| 347 | 05/05/2016 Email Chan, Zheng, etc. re New World Hotels expansion study | Civetti | | | |
| 348 | 06/01/2016 Email DiMarzio, Chan, Kato re: New World Hotel Property Development | Civetti | | | |
| 349 | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | Civetti | | | |
| 350 | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [Translated] | Civetti | | | Hearsay, 402, 403 |
| 351 | 08/04/2016-8/7/2016 Huizar Calendar | Esparza | | | Hearsay, 402, 403 |
| 352 | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning – LA Downtown Hotel | Civetti; Kuk | | | |
| 353 | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [Redacted] | Civetti; Kuk | | | |
| 354 | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 355 | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | Civetti | | | Hearsay, 402, 403 |
| 356 | 10/19/2016 Email Huizar, Zheng re: LA Hotel Letter [translated] [with attachment] | Civetti | | | Hearsay, 402, 403 |
| 357 | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose Huizar [with attachment] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 358 | 12/16/2016 Email Huizar, Esparza re: List of Land-Use Consultants | Civetti; Esparza | | | Hearsay, 402, 403 |
| 359 | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | Civetti | | | Hearsay, 402, 403 |
| 360 | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | Civetti | | | |
| 360A | 08/11/2016 Draft HVS Market Study – The LA Hotel Downtown Expansion [Chan's Google Drive] | Civetti | | | |
| 361 | CHAN Google Drive – TFAR Description | Civetti | | | |
| 362 | CHAN Google Drive – TFAR Ordinance | Civetti | | | |
| 363 | **2. Esparza Phone Notes (SZNW) Coversheet** | | | | |
| 363A | 09/18 – 09/19/2014 Esparza Phone Notes | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363B | 07/17/2015 Esparza Note re: China Trip | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363C | 07/28/2015 Esparza Note re: Vegas Cool Off | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 363D | 08/13/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363E | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363F | 10/21/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363G | *Intentionally Omitted* | | | | |
| 363H | 04/27 – 05/04/2017 Esparza Phone Notes | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363I | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | Civetti; Esparza | | | Hearsay, 402, 403 |
| 363J | 08/03/2017 Esparza Phone Note re: CM Settlement | Civetti; Esparza | | | Hearsay, 402, 403 |
| 364 | **3. CHAN – Huizar Text Messages Coversheet** | | | | |
| 364A | 09/27/2013 re: Delijani Meeting | Civetti | | | |
| 364B | 10/02/2013 re: "Chairman is Waiting" | Civetti | | | |
| 364C | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | Civetti | | | |
| 364D | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | Civetti | | | |
| 364E | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | Civetti | | | |
| 364F | 10/28/2013-11/1/2013 re: "Great meeting with Harris and Saharam" | Civetti | | | |
| 364G | 11/06/2013 re: Call Chairman | Civetti | | | |
| 364H | 11/06/2013 re: Consolidation | Civetti | | | |
| 364I | 11/25/2013-11/30/2013 re: Meeting Sharam & Chairman Brief on Two Matters | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 364J | 12/12/2013-12/16/2013 re: Meeting with Chairman | Civetti | | | |
| 364K | 12/16/2013-12/17/2013 re: Meeting before Dinner at Chairman's Residence | Civetti | | | |
| 364L | 12/31/2013 re: "Hope things are going good in Vegas and your family is enjoying the trip." | Civetti | | | |
| 364M | 01/20/2014 re: Parking Proposal | Civetti | | | |
| 364N | 06/04/2014 re: Plans for Weekend for Vegas | Civetti | | | |
| 364O | 06/04/2014-06/06/2014 re: Confirm Vegas | Civetti | | | |
| 364P | 07/17/2014-07/26/2014 re: "Chairman called me last night and we had a great conversation." | Civetti | | | |
| 364Q | 08/20/2014-08/27/2014 re: "I think you should call Ricky to find out the latest." "Any further development?" "Hope you did well in LV" | Civetti | | | |
| 364R | 09/15/2014 re: "Hold off on asking Chairman." | Civetti | | | |
| 364S | 10/15/2013-10/16/2013 re: "Can you speak with Chairman" | Civetti | | | |
| 364T | 11/05/2018-11/06/2018 re: "12.5 is in. Another 12.5 by 11/16" | Civetti | | | |
| 364U | 02/22/2014 re: "I am in the Chairman's house.  Can we call you?" | Civetti | | | |
| 364V | 03/04/2014 re: Talk before PLUM – Development Services Reform | Civetti | | | |
| 364W | 08/11/2014 re: Postpone PLUM | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 364X | 09/03/2014 re: Outside Huizar's Residence | Civetti | | | |
| 364Y | 10/21/2015 re: "low profile" for China trip | Civetti | | | |
| 365 | **4. Huizar – Esparza Text Messages Coversheet** | | | | |
| 365A | Esparza and Huizar 12/04/2014 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365B | Esparza and Huizar 03/27/2015-03/29/2015 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365C | Esparza and Huizar 10/28/2015 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365D | Esparza and Huizar 02/06/2016-02/17/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365E | Esparza and Huizar 02/28/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365F | Esparza and Huizar 04/29/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365G | Esparza and Huizar 07/12/2016-07/14/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365H | Esparza and Huizar 04/24/2015 re: May 2015 Vegas | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365I | Esparza and Huizar 04/29/2015 re: Palazzo | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365J | Esparza and Huizar 05/01/2015 Esparza re: Vegas Trip | Civetti; Esparza | | | Hearsay, 402, 403 |
| 365K | Esparza and Huizar 01/30/2017 re: Vegas | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 366 | **5. Huizar — Harris Chan Text Messages Coversheet** | | | | |
| 366A | Huizar and Harris Chan 06/21/2013-10/29/2013 | Civetti; Harris | | | Hearsay, 402, 403 |
| 366B | Huizar and Harris Chan 10/28/2013-10/29/2013 | Civetti; Harris | | | Hearsay, 402, 403 |
| | **6.  Huizar — Virginia Clark Text Messages** | | | | |
| 367 | Huizar and Clark 07/19/2018-11/06/2018 | Civetti | | | Hearsay, 402, 403 |
| 367A | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | Civetti | | | Hearsay, 402, 403 |
| | **7. Huizar — Shahram Delijani Text Messages** | | | | |
| 368 | 12/23/2013 Huizar, Shahram Delijani re: Chairman Parking | Civetti | | | Hearsay, 402, 403 |
| | **8. Huizar — Zheng Text Messages Coversheet** | | | | |
| 369 | Huizar and Zheng 3/17/2015-3/26/2015 | Civetti | | | Hearsay, 402, 403 |
| 370 | Huizar and Zheng 03/29/2015 [with Photograph] | Civetti | | | Hearsay, 402, 403 |
| 371 | **9. Huang — Virginia Clark Text Messages Coversheet** | | | | |
| 371A | Huang and Clark 10/06/2014 [Translated] | Civetti | | | Hearsay, 402, 403 |
| 371B | Huang and Clark 07/27/2017 [Translated] | Civetti | | | Hearsay, 402, 403 |
| 371C | Huang and Clark 07/25/2018 [Translated] | Civetti | | | Hearsay, 402, 403 |
| 372 | **10. Esparza — Zheng Text Messages Coversheet** | | | | |
| 372A | Esparza and Zheng 02/10/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 372B | Esparza and Zheng 02/26/2016 [with Photograph] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372C | Esparza and Zheng 02/29/2016-03/01/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372D | Esparza and Zheng 04/29/2016-05/03/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372E | Esparza and Zheng 05/15/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372F | Esparza and Zheng 06/21/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372G | Esparza and Zheng 08/01/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372H | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372I | Esparza and Zheng 08/07/2016 [with Photographs] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372J | Esparza and Zheng 08/16/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372K | Esparza and Zheng 10/18/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372L | Esparza and Zheng 10/19/2016-10/20/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372M | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 372N | Esparza and Zheng 02/03/2017-02/04/2017 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 373 | **11.Esparza – Virginia Clark Text Messages Coversheet** | | | | |
| 373A | Esparza and Clark 06/15/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 373B | Esparza and Clark 08/15/2016-08/16/2016 | Civetti; Esparza | | | Hearsay, 402, 403 |
| 373C | Esparza and Clark 06/16/2017-0/28/2017 | Civetti; Esparza | | | Hearsay, 402, 403 |
| | **12. Satoru Kato Text Messages** | | | | |
| 374 | Kato and Clark 09/29/2016-12/20/2016 | Civetti | | | Hearsay, 402, 403 |
| 375 | Kato and Zheng 07/24/2016 | Civetti | | | Hearsay, 402, 403 |
| 376 | 08/31/2013 Email CHAN, Esparza re: Consolidation Memo | Civetti | | | |
| 377 | 10/03/2013 Email CHAN, Harris Chan, Chris Pak re: Project Meeting & Golden Hills | Civetti; Harris | | | |
| 378 | 10/16/2013 Email CHAN, Huizar re: RFP for Fig/Pico Property | Civetti | | | |
| 379 | 08/04/2016 Email CHAN, Kevin Keller re: Following up on Bunker Hill Project | Civetti; Keller | | | |
| | | | | | |
| | **C. Audio Recordings & Translations \| SZNW** | | | | |
| 380 | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [Excerpt] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 380-T | Excerpt - Transcript | Civetti | | | Hearsay, 402, 403 |
| 380-S | Sync | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|----|----------|-----------|
| 381 | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) [Excerpt] [Re: Hiring Francis Park] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 381-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 381-S | Sync | Civetti | | | Hearsay, 402, 403 |
| 382 | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) [Excerpt] [Re: Fundraiser, Rios Election, Esparza Title, FBI] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 382-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 382-S | Sync | Civetti | | | Hearsay, 402, 403 |
| 383 | 05/19/2017 Esparza and Zheng Recorded Call (GE#4649) [Excerpt] [Re: $600,000] | Civetti; Esparza | | | Hearsay, 402, 403 |
| 383-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 383-S | Sync | Civetti | | | Hearsay, 402, 403 |
| 384 | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" [Identification Only] | Civetti; Chiang | | | |
| 384A | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt A | Civetti; Chiang | | | |
| 384A-T | Excerpt A – Transcript | Civetti | | | |
| 384A-S | Sync | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 384B | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt B | Civetti; Chiang | | | |
| 384B-T | Excerpt B – Transcript | Civetti | | | |
| 385 | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous [Excerpt] | Civetti; Chiang | | | |
| 385-T | Excerpt – Transcript | Civetti | | | |
| 385-S | Sync | Civetti | | | |
| 386 | 10/23/2018 Chiang, Kuk Recorded Call (GC#17139) re: Huizar Settlement [Excerpt] | Civetti | | | Hearsay, 402, 403 |
| 386-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 387 | 08/24/2017 Zheng, Wang Recorded Meeting re: Settlement [Identification Only] | Civetti; Wang | | | Hearsay, 402, 403 |
| 387A-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt A – Translated Transcript [Re: Settlement] | Civetti; Wang | | | Hearsay, 402, 403 |
| 387B-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt B – Translated Transcript [Re: Settlement] | Civetti; Wang | | | Hearsay, 402, 403 |
| 387C-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt C – Translated Transcript [Re: Settlement] | Civetti; Wang | | | Hearsay, 402, 403 |
| 387D-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt D – Translated Transcript [Re: Settlement] | Civetti; Wang | | | Hearsay, 402, 403 |
| | | | | | |
| *[388 – 389 Placeholder]* | | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| | | | | | |
|  | **D. Photographs & Videos \| SZNW** | | | | |
| | **1. General** | | | | |
| 390 | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | Civetti | | | |
| 391 | Google Maps and Images of 333 Universal Hollywood Dr. | Civetti | | | |
| 392 | 08/21/2014 Photograph of Zheng With Plaque | Civetti | | | 402 |
| | **2. Las Vegas Trips** | | | | |
| 393 | Caesar's Palace Suite Photographs | Civetti | | | Hearsay, 402, 403 |
| 394 | Cosmopolitan Suite Photographs | Civetti | | | Hearsay, 402, 403 |
| 395 | Palazzo Suite Photographs | Civetti | | | Hearsay, 402, 403 |
| 396 | Wynn Suite Photographs | Civetti | | | Hearsay, 402, 403 |
| 397 | Wynn Surveillance Video Room Photograph | Civetti | | | Hearsay, 402, 403 |
| 398 | 03/25/2013 – Vegas Trip #1 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | | Hearsay, 402, 403 |
| 399 | 01/02/2014 – Vegas Trip #2 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | | Hearsay, 402, 403 |
| 400 | 06/14/2014 – Vegas Trip #4 – Palazzo Screenshot re: Gambling Table | Civetti; Esparza | | | Hearsay, 402, 403 |
| 401 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Casino Chips | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 402 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Additional Casino Chips | Civetti; Esparza | | | Hearsay, 402, 403 |
| 403 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Esparza Casino Chips | Civetti; Esparza | | | Hearsay, 402, 403 |
| 404 | 07/08/2015 – Vegas Trip #9 – Video Clip re: PEP Form Approach | Civetti; Esparza | | | Hearsay, 402, 403 |
| 405 | 05/15/2016 – Vegas Trip #16 – Photo of Esparza and Zheng Poolside | Civetti; Esparza | | | Hearsay, 402, 403 |
| 406 | 05/15/2016 – Vegas Trip #16 – Photograph of Suite | Civetti | | | Hearsay, 402, 403 |
| 407 | 05/16/2016 – Vegas Trip #16 – Photograph of Esparza at Nightclub | Civetti; Esparza | | | Hearsay, 402, 403 |
| 408 | 08/05/2016 – Vegas Trip #18 – Screenshot of Esparza, Zheng, Huang, Huizar at Gambling Table | Civetti; Esparza | | | Hearsay, 402, 403 |
| 409 | 08/05/2016 – Vegas Trip #18 – Photograph of Esparza Eating with Wine Bottle | Civetti; Esparza | | | Hearsay, 402, 403 |
| 410 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | | | Hearsay, 402, 403 |
| 411 | 08/07/2016 – Vegas Trip #18 – Photograph of Zheng Inside Jet | Civetti; Zheng | | | Hearsay, 402, 403 |
| 412 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza Inside Jet | Civetti; Esparza | | | Hearsay, 402, 403 |
| 413 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Esparza Cashes Out $1,200 | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|----|----------|-----------|
| 414 | 08/06/2016  - Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | Civetti | | | Hearsay, 402, 403 |
| 415 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $3,000 | Civetti | | | Hearsay, 402, 403 |
| 416 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $4,000 | Civetti | | | Hearsay, 402, 403 |
| 417 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | Civetti | | | Hearsay, 402, 403 |
| 418 | 02/04/2017 – Vegas Trip #20 – Cosmopolitan Video – Esparza, Huizar, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 419 | *Intentionally Omitted* | | | | |
| | | | | | |
| **E. Travel Benefit Records | SZNW** | | | | | |
| | **1. Las Vegas** | | | | |
| 420 | 08/05/2016 Cosmopolitan Records | Civetti | | | Hearsay, 402, 403 |
| 421 | 02/03/2017 Cosmopolitan Records | Civetti | | | Hearsay, 402, 403 |
| | **2. Australia** | | | | |
| 422 | 12/24/2015 Email Esparza, Zheng Fwd: Huizar Review your Sydney, Australia [with Attachments] | Civetti; Esparza | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 423 | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 424 | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast | Civetti | | | Hearsay, 402, 403 |
| 425 | 02/08/2016 Australian Money and Schedule Photograph | Civetti; Esparza | | | Hearsay, 402, 403 |
| 426 | 02/08/2016 Foreign Currency Express Form Photograph | Civetti; Esparza | | | Hearsay, 402, 403 |
| 427 | 02/09/2016 Receipt and Money of Currency Exchange Photograph | Civetti; Esparza | | | Hearsay, 402, 403 |
| 428 | 02/09/2016 Currency Exchange Photograph | Civetti; Esparza | | | Hearsay, 402, 403 |
| | **3. Pebble Beach** | | | | |
| 429 | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | Civetti | | | Hearsay, 402, 403 |
| | | | | | |
| *[430-439 Placeholder]* | | | | | |
| | | | | | |
| | **F. Godoy Lawsuit Documents | SZNW** | | | | |
| | **1. General** | | | | |
| 440 | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | Civetti | | | Hearsay, 402, 403 |
| 441 | 08/23/2013 Godoy Letter to Huizar | Civetti | | | Hearsay, 402, 403 |
| 442 | 08/12/2014 Grace Luck Holdings Company Resolution | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 443 | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | Civetti | | | Hearsay, 402, 403 |
| 444 | 08/15/2014 Executed Promissory Note Huizar and Yan | Civetti | | | Hearsay, 402, 403 |
| 445 | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | Civetti | | | Hearsay, 402, 403 |
| 446 | CA Bar Search | Civetti | | | Hearsay, 402, 403 |
| **2. Emails & Communications – Godoy Lawsuit Settlement** | | | | | |
| 447 | 08/10/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 448 | 08/17/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Settlement Deadline | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 449 | 08/21/2014 Email Huizar, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 450 | 09/03/2014 Email Huizar, Esparza, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 451 | 09/03/2014 Email Huizar, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 452 | 09/24/2014 Huizar, Verita from East West Bank re: Outgoing wire | Civetti | | | Hearsay, 402, 403 |
| 453 | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | Civetti; Yan | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|----|---------| ---------|
| 454 | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 455 | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | Civetti; Zheng | | | Hearsay, 402, 403 |
| 456 | 09/08/2014 Email Huizar, Henry Yong re: Grace Luck Holdings Corporate Resolution | Civetti; Zheng | | | Hearsay, 402, 403 |
| 457 | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 458 | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | Civetti; Esparza; Zheng | | | Hearsay, 402, 403 |
| 459 | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | Civetti; Zheng | | | Hearsay, 402, 403 |
| **3. Financial Records – Godoy Lawsuit Settlement** | | | | | |
| 460 | 08/21/2014 Guodi Sun Chase Account Statement | Civetti | | | Hearsay, 402, 403 |
| 461 | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | Civetti | | | Hearsay, 402, 403 |
| 462 | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Civetti | | | Hearsay, 402, 403 |
| 463 | Oct. 2014 East West Bank Statement (Jose Huizar) | Civetti | | | Hearsay, 402, 403 |
| 464 | 12/12/2018 East West Bank Payoff Statement, Default Letter | Civetti | | | Hearsay, 402, 403 |
| 465 | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 466 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | Civetti | | | Hearsay, 402, 403 |
| 467 | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | Civetti | | | Hearsay, 402, 403 |
| | | | | | |
| | **G. City Records – Consolidation** | | | | |
| 468 | 05/29/2013 PLUM Approval of Englander Motion re: Consolidation | Civetti | | | |
| 469 | 09/17/2013 Price/LaBonge Motion re: Postpone Consolidation | Civetti | | | |
| 470 | 10/11/2013 PLUM Letter to Budget & Finance Committee re: 10/08/2013 PLUM Action to Postpone Consolidation | Civetti | | | |
| 471 | 11/06/2013 City Council Approval PLUM/B&F Recommendations re: Postpone Consolidation | Civetti | | | |
| 472 | 12/11/2013 PLUM & City Council Approval re: Employment Authority Jan. 2014 – June 2014 | Civetti | | | |
| 473 | 04/02/2014 PLUM & City Council Approval re: Establish Division of Authority LADBS & DCP | Civetti | | | |
| 474 | 06/18/2014 City Council Approval re: Fund Transfer Development Services Reform | Civetti | | | |
| 475 | 08/26/2014 PLUM Approval re: Development Services Reform | Civetti | | | |
| 476 | 08/27/2014 City Council Approval re: Development Services Reform | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| | *[477 - 499 Placeholder]* | | | | |
| | | | | | |
|  | **3 \| HAZENS (LUXE HOTEL PROJECT)** | | | | |
| | **A. Background & City Records** | | | | |
| 500 | Hazens Articles of Incorporation | Civetti | | | |
| 501 | Luxe Hotel Project Renderings | Civetti | | | |
| 502 | 03/26/2015 Case Information Los Angeles City Planning (Luxe Hotel) | Civetti | | | |
| 503 | 03/26/2015 Entitlement Application (Luxe Hotel) | Civetti | | | |
| 504 | 01/09/2016 BOE to DCP Letter re: Luxe Hotel | Civetti | | | |
| 505 | 06/14/2016 DOT to DCP Letter re: Luxe Hotel | Civetti | | | |
| 506 | 11/22/2016 Hazens TOT Motion | Civetti | | | |
| 507 | 12/13/2016 Hazens TOT Approval | Civetti | | | |
| 508 | 12/08/2016 LADBS to DCP Letter re: Luxe Hotel | Civetti | | | |
| 509 | 01/17/2017 LADWP to DCP Letter re: Luxe Hotel | Civetti | | | |
| 510 | 04/10/2017 Dept. Rec & Parks to DCP Letter re: Luxe Hotel | Civetti | | | |
| 511 | 04/17/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | | |
| 512 | 04/24/2017 Fire Dept. to DCP Letter re: Luxe Hotel | Civetti | | | |
| 513 | 04/27/2017 DOT to DCP Letter re: Luxe Hotel | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 514 | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | Civetti | | | |
| 515 | 09/14/2017 Hazens CPC Meeting Agenda | Civetti | | | |
| 516 | 09/14/2017 Hazens CPC Meeting Minutes | Civetti | | | |
| 517 | 12/05/2017 Hazens PLUM Approval | Civetti | | | |
| 518 | 12/13/2017 Hazens City Council Approval | Civetti | | | |
| 519 | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | Civetti | | | |
| 520 | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | Civetti | | | |
| 521 | 06/12/2018 City Council Approval re: Sign District (Luxe Hotel) | Civetti | | | |
| 522 | 06/12/2018 City Council Approval re: Development Agreement (Luxe Hotel) | Civetti | | | |
| 523 | 06/20/2018 Development Agreement Ordinance – Final (Luxe Hotel) | Civetti | | | |
| | *[524 – 529 Placeholder]* | | | | |
| | | | | | |
| **B. Records & Correspondence \| Hazens** | | | | | |
| | **1. General** | | | | |
| 530 | 01/24/2014 Email CHAN, Chiang re: New Year Celebration & Greg Sun Meeting | Civetti; Chiang | | | |
| 531 | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | Civetti; Esparza | | | |
| 532 | 08/21/2014 Email Huizar, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | Civetti | | | Hearsay, 402, 403 |
| 533 | 08/26/2014 Email Huizar, Greg Sun, Lulu Ji re: ADA Assistance Thank You | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 534 | 09/20/2014 Email and Attachment, Huizar and Esparza re: Katy Perry Concert Tickets from Hazens | Civetti; Esparza | | | Hearsay, 402, 403 |
| 535 | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 536 | 11/26/2014 Calendar Invite Confirmation re: Dinner Huizar and Hazens Chairman Yuan | Civetti | | | Hearsay, 402, 403 |
| 537 | 08/02/2015 Email CHAN, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | | |
| 538 | 08/03/2015 Email Huizar, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | | Hearsay, 402, 403 |
| 539 | 08/03/2015 Email Huizar, LoGrande re: Luxe Hotel TFAR | Civetti | | | Hearsay, 402, 403 |
| 540 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter w/ Attachment | Civetti; Chiang | | | |
| 541 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter (Response) w Attachment | Civetti; Chiang | | | |
| 542 | 10/26/2015 Email CHAN, Chiang re: Huizar Upset with Hazens | Civetti; Chiang | | | |
| 543 | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 544 | 03/16/2016 Email CHAN, Chiang re: Hazens Meeting | Civetti; Chiang | | | |
| 545 | 03/17/2016 Email CHAN, Chiang re: Updates | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 546 | 09/28/2016 Email CHAN, Chiang, Jeremy re: Updates | Civetti; Chiang | | | |
| 547 | 01/02/2017 Email CHAN, Chiang, Jeremy Chan Attaching Roster Sheet Titled "People Who Influence the Project" | Civetti; Chiang | | | |
| 548 | 01/05/2017 Email CHAN, Chiang re: Fuer Yuan (Hazens) Meeting | Civetti; Chiang | | | |
| 549 | 01/17/2017 Email CHAN, Chiang re: Hazens Timeline w/ Attachments | Civetti; Chiang | | | |
| 550 | 01/18/2017 Email CHAN, Chiang, Jeremy re: Hazens Timeline w/ Attachments | Civetti; Chiang | | | |
| 551 | 01/21/2017 Synergy/Hazens Consulting Agreement | Civetti; Chiang | | | |
| 551A | 10/11/2017 Synergy/Hazens Consulting Agreement (Amended) | Civetti; Chiang | | | |
| 552 | 01/26/2017 Email CHAN, Chiang re: Keller Update | Civetti; Chiang | | | |
| 553 | 03/21/2017 Email CHAN Chiang, Jeremy, Lee re: Hazens Update | Civetti; Chiang | | | |
| 554 | 09/14/2017 Hazens CPC Presentation | Civetti; Chiang | | | |
| 555 | 09/17/2017 Post CPC Document | Civetti; Chiang | | | Hearsay, 402, 403 |
| 556 | 03/05/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | | | Hearsay, 402, 403 |
| 557 | 03/11/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|----|---------|-----------|
|  |  |  |  |  |  |
| *[558 – 559 Placeholder]* |  |  |  |  |  |
|  |  |  |  |  |  |
|  | **2. Documents Related to Benefits** |  |  |  |  |
| 560 | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | Civetti |  |  | Hearsay, 402, 403 |
| 561 | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | Civetti |  |  | Hearsay, 402, 403 |
| 562 | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | Civetti |  |  | Hearsay, 402, 403 |
| 563 | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | Civetti |  |  | Hearsay, 402, 403 |
| 564 | 06/18/2016 Invoice and May Real Estate Report | Civetti; Chiang |  |  | Hearsay, 402, 403 |
| 565 | 07/14/2016 Invoice and June Real Estate Report | Civetti |  |  | Hearsay, 402, 403 |
| 566 | 08/11/2016 Invoice and July Real Estate Report | Civetti; Chiang |  |  | Hearsay, 402, 403 |
| 567 | 09/09/2016 Invoice and August Real Estate Report | Civetti; Chiang |  |  | Hearsay, 402, 403 |
| 568 | 10/14/2016 Invoice and September Real Estate Report | Civetti; Chiang |  |  | Hearsay, 402, 403 |
| 569 | 11/23/2016 Invoice and October Real Estate Report | Civetti; Chiang |  |  | Hearsay, 402, 403 |
| 570 | 08/12/2016 Email Gonzales, Wu re: Payment | Civetti; Chiang |  |  | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 571 | 04/07/2017 Email Huizar, Chiang re: China Flight Information for Huizar's Family | Civetti; Chiang | | | Hearsay, 402, 403 |
| 572 | 04/19/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti | | | Hearsay, 402, 403 |
| 573 | 04/20/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti | | | Hearsay, 402, 403 |
| 574 | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | Civetti; Chiang | | | Hearsay, 402, 403 |
| 575 | 04/28/2017 Receipt of Meal Paid by Hazens for Huizar in China | Civetti | | | Hearsay, 402, 403 |
| 576 | 06/19/2017 Email with Huizar and Chiang re: Kendrick Lamar Tickets | Civetti; Chiang | | | Hearsay, 402, 403 |
| 577 | Union Bank Statements (Paradigm) | Civetti | | | Hearsay, 402, 403 |
| | **3. CHAN Calendar Entries** | | | | |
| 578 | 07/24/2017 Re: 1020 Fig (Hazens) | Civetti | | | |
| 579 | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | | |
| 580 | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | Civetti | | | |
| 581 | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti | | | |
| 582 | 03/22/2017 Four Lakers Tickets ($630) – Purchased by Chiang | Civetti; Chiang; Kuk | | | Hearsay, 402, 403 |
| | | | | | |
| | *[583 – 589 Placeholder]* | | | | |
| | | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| | C. Text Messages \| Hazens | | | | |
| 590 | **1. CHAN – Huizar Text Message Cover Page** | | | | |
| 590A | 08/27/2014 Huizar and CHAN re: ADA Issue for Luxe Hotel | Civetti | | | |
| 590B | 11/04/2014 Huizar and CHAN re: Dinner with Chairman Yuan | Civetti | | | |
| 590C | 09/07/2015 Huizar, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | Civetti; Chiang | | | |
| 590D | 08/04/2015 Huizar and CHAN re: email for "MG" | Civetti | | | |
| 590E | 11/11/2015 Huizar and CHAN re: pre-meeting for China Red Dinner | Civetti | | | |
| 590F | 11/24/2015 Huizar and CHAN re: briefing about Yuan | Civetti | | | |
| 591 | **2. CHAN – Chiang Text Messages (2014 – 2016)** | | | | |
| 591A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | Civetti; Chiang | | | |
| 591B | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | Civetti; Chiang | | | |
| 591C | 10/13/2015 CHAN, Chiang, Jeremy Chan re: TFAR | Civetti; Chiang | | | |
| 591D | 05/25/2016 CHAN, Chiang re: Huizar, Wesson, Hazens Dinner | Civetti; Chiang | | | |
| 591E | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | | |
| 591F | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|-----|----------|-----------|
| 591G | 12/16/2016 CHAN, Chiang, Keller re: Yuan Meeting | Civetti; Chiang; Keller | | | |
| 592 | **3. CHAN – Chiang Text Messages (Jan. – Jun. 2017)** | | | | |
| 592A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | Civetti; Chiang | | | |
| 592B | 01/11/2017 CHAN, Chiang re: Huizar, Chairman Yuan, Dinner | Civetti; Chiang | | | |
| 592C | 01/13/2017 CHAN and Chiang re: City Approvals for Luxe Hotel Project | Civetti; Chiang | | | |
| 592D | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | Civetti; Chiang | | | |
| 592E | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | Civetti; Chiang | | | |
| 592F | 01/29/2017 CHAN, Chiang, Lee re: Meeting | Civetti; Chiang | | | |
| 592G | 02/01/2017 CHAN, Chiang, Lee re: Yuan and Keller Dinner | Civetti; Chiang | | | |
| 592H | 02/01/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | | |
| 592I | 02/03/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | | |
| 592J | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | Civetti; Chiang | | | |
| 592K | 02/06/2017 CHAN, Chiang re: Hazens Contract | Civetti; Chiang | | | |
| 592L | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 592M | 02/08/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | | | |
| 592N | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | Civetti; Chiang | | | |
| 592O | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | Civetti; Chiang | | | |
| 592P | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | Civetti; Chiang | | | |
| 592Q | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | Civetti; Chiang | | | |
| 592R | 03/13/2017 CHAN, Chiang, Lee, Jeremy re: Pressure | Civetti; Chiang | | | |
| 592S | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | Civetti; Chiang | | | |
| 592T | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | Civetti; Chiang | | | |
| 592U | 01/19/2017 Chiang, Jeremy Chan re: "good think we're making decent money haha" | Civetti; Chiang | | | |
| 592V | 01/15/2017 CHAN, Chiang, Keller, Sun re: EIR | Civetti; Chiang; Keller | | | |
| 593 | **4. CHAN – Chiang Text Messages (Jul. – Dec. 2017)** | | | | |
| 593A | 08/11/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | | | |
| 593B | 08/11/2017 CHAN, Chiang, Lee re: Yuan Meeting | Civetti; Chiang | | | |
| 593C | 08/18/2017 CHAN, Chiang re: Motion | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 593D | 08/19/2017 CHAN, Chiang re: 1 Pager | Civetti; Chiang | | | |
| 593E | 08/29/2017 CHAN, Chiang re: Huizar Motion for Hazens | Civetti; Chiang | | | |
| 593F | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | Civetti; Chiang | | | |
| 593G | 09/14/2017 CHAN, Jeremy Chan re: Milestone & Payment | Civetti | | | |
| 593H | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | Civetti; Chiang | | | |
| 593I | 12/19/2017 CHAN, Chiang re: Pickup up Our Check Post Council Vote | Civetti; Chiang | | | |
| 593J | 08/28/2017 CHAN, Chiang re: "Jose gave clear instructions for Shawn and Paul to Proceed tomorrow." | Civetti; Chiang | | | |
| 594 | **5. CHAN – Chiang Text Messages (2018)** | | | | |
| 594A | 01/16/2018 CHAN and Chiang re: Huizar and Chairman Yuan Meeting | Civetti; Chiang | | | |
| 594B | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | Civetti; Chiang | | | |
| 594C | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | Civetti; Chiang; Yan | | | |
| 594D | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | Civetti; Chiang | | | |
| 594E | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | Civetti; Chiang | | | |
| | **6. Huizar – Camacho Text Messages** | | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 595 | 04/12/2014 Huizar and Ernie Camacho re: Hazens | Civetti | | | Hearsay, 402, 403 |
| 596 | **7. Huizar – Chiang Text Messages (2015 – 2016)** | | | | **8.** |
| 596A | 02/06/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596B | 04/09/2015 Huizar and Chiang re: Hazens and Salesian | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596C | 08/17/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596D | 09/08/2015 Huizar and Chiang re: Planning Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596E | 11/23/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596F | 12/02/2015 Huizar and Chiang re: "Any Response from Chairman?" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596G | 12/08/2015 Huizar and Chiang re: Meeting Request | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596H | 12/14/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596I | 12/15/2015 Huizar and Chiang re: Rios Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596J | 01/14/2016 Huizar and Chiang re: Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596K | 02/25/2016 Huizar, Chiang re: Meeting – Los Antonitos | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596L | 03/10/2016 Huizar and Chiang re: China Trip | Civetti; Chiang | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 596M | 04/11/2016 Huizar and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596N | 04/19/2016 Huizar and Chiang re: Meeting with Greg Sun on Rios Update | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596O | 04/26/2016 Huizar and Chiang re: Meeting Every Two Weeks | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596P | 05/30/2016 Huizar and Chiang re: "When can we get report" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596Q | 07/01/2016 Huizar and Chiang re: Meeting for Coffee | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596R | 08/01/2016 Huizar and Chiang re: Meeting at Restaurant | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596S | 09/02/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596T | 10/04/2016 Huizar and Chiang re: Meeting at Huizar's Residence | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596U | 11/03/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596V | 12/12/2016 Huizar and Chiang re: Meeting with Greg Sun | Civetti; Chiang | | | Hearsay, 402, 403 |
| 596W | 12/13/2016 Huizar and Chiang re: Golf | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597 | **8.Huizar – Chiang Text Messages (2017)** | | | | |
| 597A | 02/09/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597B | 02/21/2017 Huizar and Chiang re: China Trip and Visas | Civetti; Chiang | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 597C | 03/29/2017 Huizar and Chiang re: Passport Coordination | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597D | 04/15/2017 Huizar and Chiang re: Meeting in Person | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597E | 04/16/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597F | 05/13/2017 Huizar and Chiang re: Two Towers versus Three Towers | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597G | 05/15/2017 Huizar and Chiang re: Huizar Approves Two-Tower Plan | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597H | 06/13/2017 Huizar and Chiang re: Coast Clear | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597I | 06/15/2017 Huizar and Chiang re: Concert Tickets | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597J | 07/19/2017 Huizar and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597K | 08/24/2017 Huizar and Chiang re: Hazens Motion for TFAR | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597L | 09/01/2017 Huizar and Chiang re: Huizar "got the motion in today" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597M | 09/13/2017 Huizar and Chiang re: Hazens CPC Hearing | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597N | 09/14/2017 Huizar and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597O | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597P | 10/24/2017 Huizar and Chiang re: Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 597Q | 10/29/2017 Huizar and Chiang re: Meeting at City Hall | Civetti; Chiang | | | Hearsay, 402, 403 |
| 597R | 11/17/2017 Huizar and Chiang re: PLUM Date | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598 | **9. Huizar – Chiang Text Messages (2018)** | | | | |
| 598A | 01/12/2018 Huizar and Chiang re: 01/24/2018 Dinner with Chairman Yuan | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598B | 02/12/2018 Huizar and Chiang re: "Christina fundraiser for PAC will call u today" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598C | 03/12/2018 Huizar and Chiang re: City Hall Meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598D | 03/29/2018 Huizar, Chiang re Meeting at Huizar's Residence | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598E | 04/20/2018 Huizar and Chiang re: Meeting at Huizar's House on 4/23/18 | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598F | 05/14/2018 Huizar and Chiang re: Meeting with Chan | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598G | 06/18/2018 Huizar and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598H | 07/23/2018 Huizar and Chiang re: Huizar Wants to Talk to Chairman about Richelle Rios Campaign | Civetti; Chiang | | | Hearsay, 402, 403 |
| 598I | 10/08/2018 Huizar and Chiang re: Meeting at Huizar's House on 10/16/18 | Civetti; Chiang | | | Hearsay, 402, 403 |
| | **10.  Huizar – Fuer Yuan Text Messages** | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|----|---------|-----------|
| 599 | 06/12/2018 Huizar to Chairman Yuan re: Congratulations, Development Agreement Approved Today | Civetti | | | Hearsay, 402, 403 |
| 600 | **11.  Esparza – Chiang Text Messages** | | | | |
| 601A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 601B | 05/19/2017 Esparza and Chiang re: Meeting | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 601C | 09/12/2017 Esparza and Chiang re: CPC Approval | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| | **12.  Chiang – Richelle Rios Text Messages** | | | | |
| 602 | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | Civetti; Chiang; Rios | | | Hearsay, 402, 403 |
| 603 | **13.  Chiang – Greg Sun Text Messages** | | | | |
| 603A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, Huizar and Chairman Yuan | Civetti; Chiang | | | Hearsay, 402, 403 |
| 603B | 11/16/2015 Chiang and Greg Sun re: Huizar Golf and Meeting with CHAN/Chairman | Civetti; Chiang | | | Hearsay, 402, 403 |
| 603C | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe with CHAN and Keller | Civetti; Chiang | | | Hearsay, 402, 403 |
| 603D | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | Civetti; Chiang | | | Hearsay, 402, 403 |
| | | | | | |
| | *[604 – 609 Placeholder]* | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| | | | | | |
| | **D. Audio Recordings & Translations \| Hazens** | | | | |
| 610 | 05/03/2017 Huizar and Chiang Recorded Call (JH#1017) [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 610-T | Excerpt – Transcript [re: Hazens Package for CPC & Don't Tell Huang About China] | Civetti | | | Hearsay, 402, 403 |
| 611 | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) [Identification Only] | Civetti; Esparza; Chiang | | | Hearsay, 402, 403 |
| 611A | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt A | Civetti; Chiang | | | Hearsay, 402, 403 |
| 611A-T | Excerpt A - Transcript | Civetti | | | Hearsay, 402, 403 |
| 611B | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt B | Civetti; Chiang | | | Hearsay, 402, 403 |
| 611B-T | Excerpt B - Transcript | Civetti | | | Hearsay, 402, 403 |
| 612 | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) [Identification Only] | Civetti; Chiang | | | |
| 612A | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt A | Civetti; Chiang | | | |
| 612A-T | Excerpt A - Transcript | Civetti | | | |
| 612B | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt B | Civetti; Chiang | | | |
| 612B-T | Excerpt B - Transcript | Civetti | | | |
| 613 | 06/23/2017 Kim - Chiang Recorded Call (GC#913) [Identification Only] | Civetti; Chiang; Kim | | | Hearsay, 402, 403 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 613A | 06/23/2017 Kim - Chiang Recorded Call, Excerpt A | Civetti; Chiang; Kim | | | Hearsay, 402, 403 |
| 613A-T | Excerpt A - Transcript | Civetti | | | Hearsay, 402, 403 |
| 613B | 06/23/2017 Kim - Chiang Recorded Call, Excerpt B | Civetti; Chiang; Kim | | | Hearsay, 402, 403 |
| 613B-T | Excerpt B - Transcript | Civetti | | | Hearsay, 402, 403 |
| 614 | 07/05/2017 Huizar and Chiang Recorded Call (JH#6709)[Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 614-T | Excerpt - Transcript | Civetti | | | Hearsay, 402, 403 |
| 615 | 07/12/2017 CHAN, Chiang Recorded Call (GC#2590) [Excerpt] [Re: $2,000 to Verej] | Civetti; Chiang | | | |
| 615-T | Excerpt - Transcript | Civetti | | | |
| 616 | 07/12/2017 Chiang, Lee Recorded Call (GC#2592) [Excerpt] [Re: Hold on DOT Report] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 616-T | Excerpt - Transcript | Civetti | | | Hearsay, 402, 403 |
| 617 | 08/24/2017 CHAN and Chiang Recorded Call (RC#31)[Excerpt] | Civetti; Chiang | | | |
| 617-T | Excerpt - Transcript | Civetti | | | |
| 618 | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) [Identification Only] | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 618A | 08/30/2017 CHAN and Chiang Recorded Call, Excerpt A | Civetti; Chiang | | | |
| 618A-T | Excerpt A – Transcript [Re: Huizar TFAR Allocation for Hazens] | Civetti | | | |
| 618B | 08/30/2017 CHAN and Chiang Recorded Call, Excerpt B | Civetti; Chiang | | | |
| 618B-T | Excerpt B – Transcript [Re: Huizar Motion Saves Hazens $3 Million] | Civetti | | | |
| 619 | 09/13/2017 Huizar and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 619T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 620 | 09/14/2017 Huizar and Chiang Recorded Call (GC#5458) [Identification Only] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 620A | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt A | Civetti; Chiang | | | Hearsay, 402, 403 |
| 620A-T | Excerpt A – Transcript | Civetti | | | Hearsay, 402, 403 |
| 620B | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt B | Civetti; Chiang | | | Hearsay, 402, 403 |
| 620B-T | Excerpt B – Transcript | Civetti | | | Hearsay, 402, 403 |
| 621 | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) [Identification Only] | Civetti | | | |
| 621A | 09/14/2017 CHAN and an Associate Recorded Call, Excerpt A | Civetti; Chiang | | | |
| 621A-T | Excerpt A – Transcript | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 621B | 09/14/2017 CHAN and an Associate Recorded Call, Excerpt B | Civetti; Chiang | | | |
| 621B-T | Excerpt B - Transcript | Civetti | | | |
| 622 | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) [Identification Only] | Civetti; Chiang | | | |
| 622A | Excerpt A – CHAN & Chiang [Re: "Pick Up the Check," Gifts, Thank You] | Civetti; Chiang | | | |
| 622A-T | Excerpt A – Transcript | Civetti | | | |
| 622B | Excerpt B – CHAN & Chiang [Re: "Where the Fuck is the Check"] | Civetti; Chiang | | | |
| 622B-T | Excerpt B – Transcript | Civetti | | | |
| 623 | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) [Identification Only] | Civetti | | | |
| 623-Z | 09/14/2017 CHAN and Lincoln Lee Recorded Call, Excerpt – Translated Transcript [Re: CHAN Called Mayor's Office] | Civetti | | | |
| | | | | | |
| *[624 – 629 Placeholder]* | | | | | |
| | | | | | |
| | **E. Financial Records** | | | | |
| 630 | Hazens Checks to Synergy & Consultants (10/19/2015-10/06/2018) | Civetti; Chiang | | | |
| 631 | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | Civetti; Chiang | | | |
| 632 | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | Civetti; Chiang | | | |
| 633 | Synergy Checks to LAXBG (12/27/2017) | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|-----|----------|-----------|
| | *[634 – 699 Placeholder]* | | | | |
| | | | | | |
|  | **4 \| Other Pay-to-Play** | | | | |
| | **A. Deron Williams** | | | | |
| | **1. Records a& Correspondence** | | | | |
| 700 | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | Civetti | | | |
| 701 | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | Civetti; Chiang | | | |
| 702 | 10/20/2017 – 12/15/2017 Emails with Deron Williams Jr. | Civetti | | | |
| 703 | September 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | | |
| 704 | October 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | | |
| 705 | November 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | | |
| 706 | December 2017 – Emails & Reports from Deron Williams Jr. | Civetti | | | |
| | **2. Text Messages** | | | | |
| 707 | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | Civetti; Chiang | | | |
| 708 | 09/11/2017 Chiang, Deron Williams re: Talking Points | Civetti; Chiang | | | Hearsay, 402, 403 |
| 709 | 09/12/2017 Chiang, Deron Williams re: CPC & "Talking to Anna" | Civetti; Chiang | | | Hearsay, 402, 403 |
| 710 | *Intentionally Omitted* | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| | **3. Audio Recordings & Translations** | | | | |
| 711 | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507) [Excerpt] | Civetti; Chiang | | | |
| 711-T | Excerpt – Transcript [Re: Talking Points to Deron & Mayor's Office] | Civetti | | | |
| 712 | 09/12/2017 Chiang, Deron Williams Recorded Call (GC#4796) [Excerpt] [Re: Talk to Ana] | Civetti | | | Hearsay, 402, 403 |
| 712-T | Excerpt - Transcript | Civetti | | | Hearsay, 402, 403 |
| 713 | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412) [Excerpt] [Re: Huizar's Office & PLUM] | Civetti | | | |
| 713-T | Excerpt – Transcript | Civetti | | | |
| | **4. Financial Records** | | | | |
| 714 | 10/18/2017 Check from CCC to Deron Williams Jr. for $1,000 | Civetti | | | |
| 715 | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | Civetti; Chiang | | | |
| 716 | Photograph of Checks to Deron Williams Jr. Checks from Synergy/CCC Search Execution | Civetti | | | |
| 717 | 09/11/2017 Recorded Call CHAN, Chiang re: Talking Points | Civetti; Chiang | | | |
| 717-T | Excerpt - Transcript | Civetti | | | |
| | | | | | |
| | *[718 – 729 Placeholder]* | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| | | | | | |
| | **B. Joel Jacinto & BOE** | | | | |
| | **1. Records & Correspondence** | | | | |
| 730 | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel Project | Civetti; Chiang | | | |
| 731 | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | Civetti; Chiang | | | Hearsay, 402, 403 |
| 732 | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 Visit to "Our Office" | Civetti; Chiang | | | |
| 733 | Andy Wang Checks and Bank Records re: Payments to Ave Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | Civetti; Wang | | | |
| | | | | | |
| *[734 – 739 Placeholder]* | | | | | |
| | | | | | |
| | **2. Text Messages** | | | | |
| 740 | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | Civetti; Chiang | | | Hearsay, 402, 403 |
| | | | | | |
| *[741 – 749 Placeholder]* | | | | | |
| | | | | | |
| | **3. Audio Recordings & Translations** | | | | |
| 750 | 10/05/2017 CHAN and Andy Wang Recorded Meeting (1D147) [Identification Only] | Civetti; Wang | | | |
| 750A-Z | *Intentionally Omitted* | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|----|----------|-----------|
| 750B-Z | 10/05/2017 CHAN and Andy Wang Recorded Meeting, Excerpt B - Translated Transcript | Civetti; Wang | | | |
| 750C-Z | 10/05/2017 CHAN and Andy Wang Recorded Meeting  Excerpt C - Translated Transcript | Civetti; Wang | | | |
| 751 | *Intentionally Omitted* | | | | |
| 752 | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 752-T | Excerpt - Transcript | Civetti | | | Hearsay, 402, 403 |
| 753 | *Intentionally Omitted* | | | | |
| 754 | *Intentionally Omitted* | | | | |
| 755 | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) [Identification Only] | Civetti; Chiang | | | |
| 755A | Excerpt A – CHAN & Chiang [Re: Kuk Personal Phone & Hazens DA, "Huizar's Magic"] | Civetti; Chiang | | | |
| 755A-T | Excerpt A – Transcript | Civetti | | | |
| 755B | Excerpt B – CHAN, Chiang [Re: BOE & Jacinto] | Civetti; Chiang | | | |
| 755B-T | Excerpt B – Transcript | Civetti | | | |
| 755C | Excerpt C – CHAN, Chiang [Re: Jacinto "Personally Give Call" & Ted Allen] | Civetti; Chiang | | | |
| 755C-T | Excerpt C – Transcript | Civetti | | | |
| 755D | Excerpt D – CHAN, Chiang [Re: DOT] | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 755D-T | Excerpt D – Transcript | Civetti | | | |
| 756 | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 756-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 757 | 05/01/2018 Chiang, Joel Jacinto Recorded Call (GC#8838) [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 757-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 758 | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | Civetti; Chiang | | | Hearsay, 402, 403 |
| 758-T | Excerpt – Transcript | Civetti | | | Hearsay, 402, 403 |
| 759 | 05/09/2018 CHAN and Andy Wang Recorded Meeting (1D207) [Identification Only] | Civetti; Wang | | | |
| 759-Z | 05/09/2018 CHAN and Andy Wang Recorded Meeting, Excerpt – Translated Transcript | Civetti; Wang | | | |
| 760 | 06/07/2018 CHAN and Andy Wang Recorded Meeting (1D214) [Identification Only] | Civetti; Wang | | | |
| 760A-Z | *Intentionally Omitted* | | | | |
| 760B-Z | 06/07/2018 CHAN and Andy Wang Recorded Meeting, Excerpt B – Translated Transcript | Civetti; Wang | | | |
| | **4. Photographs & Videos** | | | | |
| 761 | Photograph of CHAN and Joel Jacinto | Civetti | | | 402 |
| | | | | | |
| *[762 – 799 Placeholder]* | | | | | |
| | | | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
|  | **C. Shawn Kuk & Arts District Center** | | | | |
| | **1. Records & Correspondence** | | | | |
| 800 | Kevin Chen Families for a Better LA PAC Contribution | Civetti | | | |
| 801 | 11/24/2018 Document Drafted by CHAN and Provided to Andy Wang re: Shawn Kuk Arrangement | Civetti; Wang | | | |
| 802 | 06/14/2018 Four Dodgers – Giants Tickets ($1,932) Purchased by CHAN | Civetti; Chiang | | | |
| | | | | | |
| *[803 – 809 Placeholder]* | | | | | |
| | | | | | |
| | **2. Text Messages** | | | | |
| 810 | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | Civetti; Chiang | | | |
| 811 | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | Civetti; Chiang | | | |
| 812 | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | Civetti; Chiang | | | |
| 813 | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | Civetti; Chiang | | | |
| 814 | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting Huizar | Civetti; Chiang | | | |
| 815 | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | Civetti; Chiang | | | |
| 816 | 05/31/2018 CHAN, Chiang, Kevin Chen re: Adding 3 Stories | Civetti; Chiang | | | |
| 817 | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | Civetti; Chiang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 818 | 08/07/2018 CHAN, Chiang re: Shawn Kuk Meeting Brief | Civetti; Chiang | | | |
| 819 | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | Civetti; Chiang | | | |
| 820 | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | Civetti; Chiang; Kuk | | | |
| 821 | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | Civetti; Chiang | | | |
| 822 | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | Civetti; Chiang | | | |
| 823 | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | Civetti; Chiang | | | |
| 824 | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | Civetti; Kuk | | | |
| 825 | 09/20/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | | |
| 826 | 10/03/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | | |
| 827 | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | Civetti; Chiang; Kuk | | | |
| 828 | 10/08/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | | | |
| 829 | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | Civetti; Chiang; Kuk | | | |
| 830 | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | Civetti; Kuk | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|-----|----------|-----------|
| 831 | 10/09/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | | |
| 832 | 10/11/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | | | |
| 833 | 10/23/2018 CHAN, Shawn Kuk, Andy Wang re: BOA Dinner | Civetti; Kuk; Wang | | | |
| 834 | 06/14/2018 CHAN, Shawn Kuk | Civetti; Kuk | | | |
| 835 | 06/22/2018 CHAN, Shawn Kuk | Civetti; Kuk | | | |
| 836 | 08/06/2018 CHAN, Chiang, Shawn Kuk | Civetti; Chiang; Kuk | | | |
| 837 | 10/29/2018 Email CHAN, Shawn Kuk re: MOU | Civetti; Kuk | | | |
| 838 | 11/07/2018 – 11/24/2018 Text Messages CHAN, Wang re: Subpoena & Meeting | Civetti; Wang | | | |
| | | | | | |
| *[839 – 839 Placeholder]* | | | | | |
| | | | | | |
| **3. Audio Recordings & Translations** | | | | | |
| 840 | 06/14/2018 CHAN and Andy Wang Recorded Meeting (1D216) [Identification Only] | Civetti; Wang | | | |
| 840A-Z | 06/14/2018 CHAN and Andy Wang Recorded Meeting, Excerpt A - Translated Transcript | Civetti; Wang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 840B | 06/14/2018 CHAN, Andy Wang, Ave Jacinto Recorded Meeting, Excerpt B – [Re: Huizar and Kuk's Power] | Civetti; Wang | | | |
| 840B-T | Excerpt B - Transcript | Civetti; Wang | | | |
| 841 | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D217) [Identification Only] | Civetti; Wang; Kuk | | | |
| 841A-Z | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt A - Translated Transcript | Civetti; Wang | | | |
| 841B-Z | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt B - Translated Transcript | Civetti; Wang | | | |
| 841C-Z | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt C – Translated Transcript | Civetti | | | |
| 842 | 08/23/2018 CHAN and Andy Wang Recorded Meeting (1D243) [Identification Only] | Civetti; Wang | | | |
| 842-Z | 08/23/2018 CHAN and Andy Wang Recorded Meeting, Excerpt – Translated Transcript | Civetti; Wang | | | |
| 843 | 09/06/2018 CHAN and Andy Wang Recorded Meeting (1D249) [Identification Only] | Civetti; Wang | | | |
| 843-Z | 09/06/2018 CHAN and Andy Wang Recorded Meeting, Excerpt – Translated Transcript | Civetti; Wang | | | |
| 844 | 09/28/2018 CHAN and Andy Wang Recorded Call (1D266) [Identification Only] | Civetti; Wang | | | |
| 844-Z | 09/28/2018 CHAN and Andy Wang Recorded Call, Excerpt – Translated Transcript | Civetti; Wang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|---------------------|---------|-----|----------|-----------|
| 845 | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D267) [Identification Only] | Civetti; Wang; Kuk | | | |
| 845A-Z | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt A - Translated Transcript | Civetti; Wang; Kuk | | | |
| 845B | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt B [Re: Trust] | Civetti; Wang; Kuk | | | |
| 845C | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt C | Civetti; Wang; Kuk | | | |
| 845C-T | Excerpt C - Transcript | Civetti | | | |
| 845D | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt D | Civetti; Wang | | | |
| 845D-T | Excerpt D - Transcript | Civetti | | | |
| 846 | 10/08/2018 CHAN and Andy Wang Recorded Meeting (1D271) [Identification Only] | Civetti; Wang | | | |
| 846-Z | 10/08/2018 CHAN and Andy Wang Recorded Meeting, Excerpt - Translated Transcript | Civetti; Wang | | | |
| 847 | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting (1D277) [Identification Only] | Civetti; Wang; Kuk | | | |
| 847A | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt A | Civetti; Wang; Kuk | | | |
| 847A-T | Excerpt A - Transcript | Civetti | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 847B | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt B | Civetti; Wang; Kuk | | | |
| 847B-T | Excerpt B - Transcript | Civetti | | | |
| 847C | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt C | Civetti; Wang; Kuk | | | |
| 847C-T | Excerpt C - Transcript | Civetti | | | |
| 848 | 11/24/2018 CHAN and Andy Wang Recorded Meeting (1D302) [Identification Only] | Civetti; Wang | | | |
| 848A-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt A - Translated Transcript | Civetti; Wang | | | |
| 848B-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt B - Translated Transcript | Civetti; Wang | | | |
| 848C-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt C - Translated Transcript | Civetti; Wang | | | |
| 848D-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt D - Translated Transcript | Civetti; Wang | | | |
| 848E-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt E - Translated Transcript | Civetti; Wang | | | |
| 848F-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt F - Translated Transcript | Civetti; Wang | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 849 | 08/08/2018 Recorded Conference Room CHAN, Chiang re: ADC & "Take care of Shawn" | Civetti; Chiang | | | |
| 849-T | Transcript | Civetti | | | |
| 850 | 08/27/2027 Recorded Call CHAN, Chiang re: ADC & "Take care of mom and son" | Civetti; Chiang | | | |
| 850-T | Transcript | Civetti | | | |
| | | | | | |
| *[851 – 859 Placeholder]* | | | | | |
| | | | | | |
| | **4. Photographs & Videos** | | | | |
| 860 | 06/14/2018 Photograph of CHAN and Whiteboard | Civetti; Wang | | | |
| 861 | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | | |
| 861-1 | Photographs of Blank Check re: Shawn Kuk $10,000 | Civetti; Wang | | | |
| 861-3 | Photographs of Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | | | |
| | | | | | |
| *[862 – 899 Placeholder]* | | | | | |
| | | | | | |
| **5 \| SUMMARY CHARTS** | | | | | |
| **A. CD-14 Enterprise** | | | | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|----|---------|-----------|
| 900 | Relevant Parties | Civetti | | | No objection to use as demonstrative, 1006 |
| 900A | Relevant Parties (Blow Up) | Civetti | | | No objection to use as demonstrative, 1006 |
| 901 | Key Players and Projects | Civetti | | | No objection to use as demonstrative, 1006 |
| 901A | Key Players and Projects (Blow Up) | Civetti | | | No objection to use as demonstrative, 1006 |
| 902 | LADBS Org. Chart | Civetti; Ovrom | | | |
| 903 | Mayoral Org. Chart | Civetti; Ovrom | | | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 904 | City Approval Process - General | Civetti; Ovrom; Kuk; Keller | | | No objection to use as demonstrative, 1006 |
| 904A | City Approval Process - Appeals | Civetti; Ovrom; Kuk | | | No objection to use as demonstrative, 1006 |
| 905 | All Benefits CHAN Solicited and Facilitated for Third Parties | Civetti | | | No objection to use as demonstrative, 1006 |
| 906 | Huizar All Benefits Solicited or Received | Civetti | | | 402, 403, 1006 |
| 907 | Toll Records Charts | Civetti | | | |
| 907A | CHAN Top 20 Contacts (Aug. 2013 – June 2017) | Civetti | | | |
| 907B | CHAN & Huizar (2013 – 2014) | Civetti | | | |
| 907C | CHAN & CPC President David Ambroz Summary Chart | Civetti; Ambroz | | | No objection to use as demonstrative, 1006 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|---|---|---|---|---|---|
| 907D | CHAN & CPC President David Ambroz – Specific Records | Civetti; Ambroz | | | No objection to use as demonstrative, 1006, need underlying records |
| 908 | Carmel 2018 Timeline | Civetti; Goldman | | | 402, 403, 1006 |
| 909 | Huizar Family Money Flow Table | Civetti | | | 402, 403, 1006 |
| 910 | Huizar Money Flow Timeline (Jan. 2014 – Nov. 2017) | Civetti; Wang | | | 402, 403, 1006 |
| 911 | Detailed Benefits Provided to Huizar from Wang | Civetti; Wang | | | 402, 403, 1006 |
| 912 | Total Benefits Provided to Huizar from Wang | Civetti; Wang | | | 402, 403, 1006 |
| *[913 – 920 Placeholder]* | | | | | |
| | | | | | |
| **B. SHEN ZHEN NEW WORLD  (LA Grand Hotel Project)** | | | | | |
| 921 | SZNW Casino Trips – Group Expense and Chips | Civetti; Esparza | | | 402, 403, 1006 |
| 922 | SZNW Casino Trips – Group Only | Civetti; Esparza | | | 402, 403, 1006 |
| 923 | SZNW Cosmopolitan Example | Civetti; Esparza | | | 402, 403, 1006 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|-----|----------|-----------|
| 924 | SZNW 2013 – 2014 Timeline | Civetti; Esparza | | | 402, 403, 1006 |
| 925 | SZNW 2016 Timeline | Civetti; Esparza | | | 402, 403, 1006 |
| 926 | SZNW 2018 Timeline | Civetti; Esparza | | | 402, 403, 1006 |
| 927 | Godoy Settlement Money Flow | Civetti | | | 402, 403, 1006 |
| | | | | | |
| *[928 – 929 Placeholder]* | | | | | |
| | | | | | |
| **C.  Hazens  (Luxe Hotel Project)** | | | | | |
| 930 | Hazens 2014 – 2017 Timeline | Civetti; Chiang | | | 402, 403, 1006 |
| 931 | Hazens 2017 – 2018 Timeline | Civetti; Chiang | | | 402, 403, 1006 |
| 932 | Hazens Business Development | Civetti; Chiang | | | 402, 403, 1006 |
| 932A | Hazens Timeline – 2016 | Civetti; Chiang | | | 402, 403, 1006 |
| 933 | Hazens Checks to Synergy Chart | Civetti; Chiang | | | |
| | | | | | |
| *[934 – 939 Placeholder]* | | | | | |
| | | | | | |
| **D.  Other Pay-to-Play** | | | | | |
| 940 | Jacinto Timeline | Civetti; Chiang | | | 402, 403, 1006 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST**

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | ID | Admitted | Def. Obj. |
|-----|----------------------|---------|----|----------|-----------|
| 940A | Jacinto Timeline – Chiang only | Civetti; Chiang | | | 402, 403, 1006 |
| 940B | Jacinto Timeline – Wang only | Civetti; Wang | | | 402, 403, 1006 |
| 941 | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse | Civetti | | | 402, 403, 1006 |
| 942 | 2018 Arts District Center & Kuk Payment Timeline | Civetti | | | 402, 403, 1006 |
| 942A | CHAN, Kuk Timeline | Civetti; Kuk | | | 402, 403, 1006 |
| 942B | CHAN, Wang Timeline | Civetti; Wang | | | 402, 403, 1006 |
| 943 | FBI Overt Timeline | Civetti | | | 402, 403, 1006 |
| | | | | | |
| *[End]* | | | | | |