# Appendix 2

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | **1 \| CD-14 ENTERPRISE** | | | |
| | **A. Background** | | | |
| | **1. General** | | | |
| 1 | Photographs of Relevant Persons | Civetti | Partial obj. 402; 403; MIL No. 2 | Relevant to RICO/scheme; Opp'n MIL No. 2 |
| | **2. City of Los Angeles Records** | | | |
| 22 | Jose Huizar Oaths of Office (2005-2015) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 23 | **3. CHAN Form 700s Coversheet** | | | |
| 24 | **4. CHAN Form 60s Coversheet** | | | |
| | **5. Huizar Calendar Coversheet** | | | |
| 31 | **6. City of Los Angeles Financial Reports Coversheet** | | | |
| 31A | 2013 LA City Financial Report (2013) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| 31B | 2014 LA City Financial Report (2014) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| 31C | 2015 LA City Financial Report (2015) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| 31D | 2016 LA City Financial Report (2016) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| 31E | 2017 LA City Financial Report (2017) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| 31F | 2018 LA City Financial Report (2018) | Civetti | Pending Fact Stipulation | Pending Fact Stipulation |
| | **B. Correspondence & Records** | | | |
| | **1. Radar Screens** | | | |
| | **2. Huizar Records** | | | |
| | **3. Incorporation Documents** | | | |

<u>UNITED STATES v. RAYMOND CHAN</u>

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | **4. Financial Records** | | | |
| | **C. Text Messages** | | | |
| | **D. Audio Recordings & Translations** | | | |
| 80A | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt A – [Re: CHAN and Huizar Roles] | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 80A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 80B | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt B [Re: Chairman Huang's Leverage] | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 80B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| 80C | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt C [Re: Shit Hits the Fan, We Are Accessories] | Civetti; Esparza; Chiang | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 80C-T | Excerpt C – Transcript [Identification Only] | Civetti | | |
| 81 | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) [Excerpt] [Re: Shanghai Construction] | Civetti; Esparza; Zheng | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 81-T | Excerpt – Transcript [Identification Only] | Civetti | | |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 84A | 10/23/2017 Excerpt A – Huizar, Andy Wang Re: Elect Richelle and Run for Mayor | Civetti; Wang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 84A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 84B | 10/23/2017 Excerpt B – Huizar, Andy Wang Re: CHAN Introduced all of the Chinese Developers | Civetti; Wang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 84B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| 84C | 10/23/2017 Excerpt C – Huizar, Andy Wang Re: CHAN asked about Vegas & Run for Mayor | Civetti; Wang | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 1 |
| 84C-T | Excerpt C – Transcript [Identification Only] | Civetti | | |
| 86 | 08/25/2018 Huizar and Andy Wang Recorded Meeting (1D237) [Excerpt] | Civetti; Wang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 86-T | Excerpt – Transcript [Identification Only] | Civetti; Wang | | |
| 88-Z | 03/20/2019 Kim and David Lee Recorded Meeting, Excerpt – Translated Transcript [Re: They'll Just Catch a Few Big Guys and End It] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 89A-Z | 03/27/2019 Excerpt A – Translated Transcript – Justin Kim, David Lee [Re: Confirming Amount Kim Told FBI] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 89B-Z | 03/27/2019 Excerpt B – Translated Transcript – Justin Kim, David Lee [Re: "They Surprisingly Don't Know Much"] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 89C-Z | 03/27/2019 Excerpt C – Translated Transcript – Justin Kim, David Lee [Re: We're Probably Just a Drop in the Ocean] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 89D-Z | 03/27/2019 Excerpt D – Translated Transcript – Justin Kim, David Lee [Re: Should Emphasize We Were Played By Huizar] | Civetti | Hearsay, 402, 403, MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| | **E. Photographs & Videos** | | | |
| | 1. Photographs | | | |
| | 2. Media Video | | | |
| 102 | 11/07/2018 ABC7 News Video Clip re: FBI Search of Huizar's Office and Residence [40 seconds] | Civetti | 402 | Relevant to RICO/scheme |
| | **F. Fundraising & Succession Plan** | | | |
| | 1. City Records | | | |
| | 2. Records & Correspondence | | | |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 112 | 09/08/2014 Huizar Executive Meeting with Handwriting | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 113 | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: Huizar Debt Finance Plan and Salesian | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 113A | Photograph of "schools" and "bills" Provided by Huizar to Esparza | Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 115 | 06/29/2015 Huizar Debt Finance Plan 2015 with Handwriting | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 117 | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | Civetti; Esparza; Rios | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 118 | 09/18/2015 Salesian Gala Program [Excerpt] | Civetti; Esparza; Rios | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 119 | 09/18/2015 Salesian Tables | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 120 | 10/10/2016 HHH Fundraising Document with Handwriting | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 121 | 2017 Huizar Fundraising Commitments with Handwriting | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 122 | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | Civetti; Esparza; Rios | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 124 | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Opp'n MIL No. 2 |
| 126 | 01/16/2018 Email Huizar, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme, charged wire; Outside Scope MIL No. 2 |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 126A | Metadata for Exhibit 126 | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme, charged wire; Outside Scope MIL No. 2 |
| 127 | 03/26/2018 Email Huizar to Self, Attaching "Fun[d]raising Plan" & Attachment | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E), 803(6); Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 129 | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | Civetti; Rios; Kuk | 402; 403 | Relevant to RICO/scheme |
| 130 | 04/13/2018 Email Huizar and Goldman Attaching "Fundraising Plan" for Families for a Better LA | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 131 | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | Civetti | Hearsay; 402; 403; MIL No. 2 | 803(6) [902(11) pending]; Relevant to RICO; Opp'n MIL No. 2 |
| 132 | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 803(6) [902(11) pending]; Relevant to RICO; Opp'n MIL No. 2 |
| 133 | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| | **3. Text Messages** | | | |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 140 | 11/15/2017 Huizar and Esparza re: Rios PAC | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |
| 141 | 01/08/2018 Huizar and Goldman re: PAC Stuff | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 142 | 05/08/2018 Goldman and Cotter re: Huge Issue | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 143 | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 144 | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 145 | 09/04/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 146 | 09/06/2018 Goldman and Cotter re: Huizar Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 147 | 09/10/2018 Huizar and Goldman re: Carmel PLUM | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 148 | 09/11/2018 Huizar and Goldman re: PAC | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 149 | 09/11/2018 Goldman and Cotter re: PLUM Schedule | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 150 | 09/24/2018 Huizar and Goldman re: Carmel Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 151 | 09/24/2018 Goldman and Cotter re: Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 152 | 09/26/2018 Goldman and Cotter re: Huizar, Cotter Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 153 | 09/28/2018 Huizar and Goldman re: Cotter Meeting | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 154 | 10/13/2018 Goldman and Cotter re: PLUM Contacts | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 155 | 10/16/2018 Goldman and Cotter re: Huizar Items | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 156 | 10/30/2018 Goldman, Cotter re: Political Stuff | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| | | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| | **5. Audio Recordings & Translations** | | | |
| 160 | 05/09/2017 Huizar and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 160-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 161A | 06/02/2017 Excerpt A – Huizar, Goldman [Re: Future CD-14 Councilwoman] | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |
| 161A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 161B | 06/02/2017 Excerpt B – Huizar, Goldman [Re: Face of the Committee] | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |
| 161B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| 161C | 06/02/2017 Excerpt C – Huizar, Goldman [Re: Rios Non-Profit] | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |
| 161C-T | Excerpt C – Transcript [Identification Only] | Civetti | | |
| 162 | 06/29/2017 Huizar and Goldman Recorded Call (JH#6223) [Excerpt] [Re: PAC Control] | Civetti; Goldman | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 162-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 163 | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | Civetti; Wang | Hearsay; 402; 403 | Audio not for truth; Relevant to RICO |
| | | | | |
| 3. Concealment | | | | |
| 1. Records and Correspondence | | | | |
| 171 | 07/14/2016 Email Huizar, Esparza re: Limit Phone Conversations | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 172 | 06/22/2017 Esparza Note re: FBI | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 2. Text Messages | | | | |
| 173 | 02/23/2018 Huizar and Goldman re Confide | Civetti; Goldman | 402; 403; MIL No. 2 | Relevant to RICO; Outside scope MIL. No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 174 | 09/13/2018 HUIZAR and Esparza re: "Up for some Orange Juice" | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside scope MIL. No. 2 |
| 175 | 10/01/2018 HUIZAR and Esparza re: "Square Up" | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside scope MIL. No. 2 |
| 178 | 02/25/2016 Text Message Esparza, Chiang re: Richelle's Firm | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| | **3. Audio Recordings & Translations** | | | |
| 180-Z | 04/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Have to Give the Money] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 181 | 05/18/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Have the Councilman's Name on There] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 181-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 181-S | Intentionally Omitted | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 182 | 05/25/2017 Esparza and Kim Wire Call [Excerpt] [Re: Be Very Careful. Political Corruption] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 182-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 182-S | Intentionally Omitted | | | |
| 183-Z | 05/30/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Still have Money] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL. No. 2 |
| 184-Z | 06/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; outside scope MIL No. 2 |
| 185 | 07/11/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Keep Asking if I Gave Something to You] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 185-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 185-S | Intentionally Omitted | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 186C-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt C – Translated Transcript – [Re: "They asked that had Huang Wei and Ricky invited any government officials to go to Vegas."] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186E-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt E – Translated Transcript – [Re: "Did FBI ask about other things about me?"] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186F-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt F – Translated Transcript – [Re: Esparza, Zheng, Huang in Photo, "City people they are looking at."] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186H-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt H – Translated Transcript – [Re: "Actually aiming for Jose." "Vegas is a huge problem."] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186I-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt I – Translated Transcript – [Re: "Jose has other jets under different names." "Biggest problem is on the high roller."] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186J-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt J – Translated Transcript – [Re: Told Jose and Huang not to go to Vegas] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |
| 186K-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt K – Translated Transcript – [Re: Cash & Casino Chips] | Civetti; Wang | MIL No. 1 | Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 187 | 12/28/2017 Metadata for Audio File from Esparza's Phone | Civetti | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 187A | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt A [Re: I'm Gonnna Need Money] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Opp'n MIL No. 2 |
| 187A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 187A-S | Intentionally Omitted | | | |
| 187B | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt B [Re: We Are Both in This Together] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO; Outside Scope MIL No. 2 |
| 187B-T | Excerpt B – Transcript (Identification Only] | Civetti | | |
| 187B-S | Intentionally Omitted | | | |
| | | | | |
| | **4. Photographs & Videos** | | | |
| 200 | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL No. 1, Opp'n MIL No. 2 |
| 201 | 02/11/2017 Metadata of Video from Esparza's Phone | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL No. 1, Opp'n MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 202 | 02/11/2017 Video of Liquor Box from Esparza's Phone | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL No. 1, Opp'n MIL No. 2 |
| 203 | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL No. 1, Opp'n MIL No. 2 |
| 204 | 03/14/2017 Metadata of Videos from Esparza's Phone | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL No. 1, Opp'n MIL No. 2 |
| 210 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Closet | Civetti | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Opp'n MIL No. 1, Outside scope MIL No. 2 |
| 211 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Red Envelopes | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 212 | 10/12/2018 Ring Camera Video of Huizar at Esparza's House | Civetti; Esparza | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 212A | 10/12/2018 Screenshot of Ring Camera Video | Civetti; Esparza | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |
| 213 | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | Civetti; Esparza | 402; 403; MIL No. 2 | Relevant to RICO; Opp'n MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| | **5. Financial Records** | | | |
| 220 | 12/01/2015 Huizar Computer Finances Document | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 221 | Chase Credit Card Statement – Jose Huizar (November 2015) – Salvador Payment [Excerpt] | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 222 | Chase Credit Card Statements – Jose Huizar (April – August 2017) – Isidra Payments [Excerpt] | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 223 | Bank Records Excerpts – Isidra Huizar | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 224 | Bank Records Excerpts – Salvador Huizar | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 225 | Bank Records Excerpts – Richelle Rios | Civetti; Rios | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside scope MIL No. 2 |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 226 | Receipts of Meals and Gifts from Andy Wang to Huizar and Esparza (Nov. 2016-June 2017) | Civetti; Wang | 402; 403; MIL No. 2 | Relevant to RICO; Outside scope MIL No. 2 |
| 227 | Receipts of Andy Wang Dinners with Huizar (Jan. 2017-May 2017) | Civetti; Wang | 402; 403; MIL No. 2 | Relevant to RICO; Outside scope MIL No. 2 |
| 228 | Records Relating to Hotel and Resort Fees Andy Wang Paid for Huizar (Jan. 2017-Aug. 2017) | Civetti; Wang | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO; Outside scope MIL Nos. 1 & 2 |
| **2 \| SHEN ZHEN NEW WORLD (LA GRAND HOTEL PROJECT)** | | | | |
| **A. Background** | | | | |
| **B. Correspondence & Records \| SZNW** | | | | |
| **1. General** | | | | |
| 322 | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | Civetti; Esparza; Harris | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 324 | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | Civetti; Esparza; Harris | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 325 | 07/15/2013 Email Huizar, Esparza, Harris Chan re: Harris ask for Huizar help re: Labor Consultant | Civetti; Esparza; Harris | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 327 | 09/20/2013 Email Huizar, Yvette Rojas re: Walsh and Delijani | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 332 | 11/19/2013 RFP Site Map | Civetti | Hearsay, 402 | Non-hearsay (effect on listener); Relevant to RICO/scheme |
| 335 | 12/19/2013 Email Huizar, Huang re: Golden Hills Proposal [with Attachment] | Civetti | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 343 | 10/28/2015 Huizar November 2015 China Trip Document with Handwriting | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 344 | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 345 | 03/18/2016 Email DiMarzio, Li, Kato re Status for the New Design | Civetti | 402; 403 | Relevant to RICO/scheme |
| 346 | 03/18/2016 Email DiMarzio, Kato re Market Study | Civetti | 402; 403 | Relevant to RICO/scheme |
| 350 | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [Translated] | Civetti | 402; 403 | Relevant to RICO/scheme |
| 351 | 08/04/2016-8/7/2016 Huizar Calendar | Esparza | 402, 403 | Relevant to RICO/scheme |
| 354 | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Civetti | 402, 403 | Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 355 | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | Civetti | 402, 403 | Relevant to RICO/scheme |
| 356 | 10/19/2016 Email Huizar, Zheng re: LA Hotel Letter [translated] [with attachment] | Civetti | Hearsay; 402, 403 | 801(d)(2)(E); Relevant to RICO/scheme, charged wire |
| 357 | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose Huizar [with attachment] | Civetti; Esparza | Hearsay; 402, 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 358 | 12/16/2016 Email Huizar, Esparza re: List of Land-Use Consultants | Civetti; Esparza | Hearsay; 402, 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 359 | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme, charged wire |
| | | | | |
| 363 | **2. Esparza Phone Notes (SZNW) Coversheet** | | | |
| 363A | 09/18 – 09/19/2014 Esparza Phone Notes | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied**, 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST –** *DISPUTED EXHIBITS ONLY*

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 363B | 07/17/2015 Esparza Note re: China Trip | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 363C | 07/28/2015 Esparza Note re: Vegas Cool Off | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 363D | 08/13/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 363E | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 363F | 10/21/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 363H | 04/27 – 05/04/2017 Esparza Phone Notes | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 363I | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 363J | 08/03/2017 Esparza Phone Note re: CM Settlement | Civetti; Esparza | Hearsay; 402; 403 | Lee/940 MIL No. 2 (Hearsay Esparza Notes) – **Court Denied,** 801(d)(2)(E); Relevant to RICO/scheme |
| 364 | **3. CHAN – Huizar Text Messages Coversheet** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 365 | **4. Huizar – Esparza Text Messages Coversheet** | | | |
| 365A | Esparza and Huizar 12/04/2014 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365B | Esparza and Huizar 03/27/2015-03/29/2015 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365C | Esparza and Huizar 10/28/2015 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365D | Esparza and Huizar 02/06/2016-02/17/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365E | Esparza and Huizar 02/28/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365F | Esparza and Huizar 04/29/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365G | Esparza and Huizar 07/12/2016-07/14/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 365H | Esparza and Huizar 04/24/2015 re: May 2015 Vegas | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 365I | Esparza and Huizar 04/29/2015 re: Palazzo | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 365J | Esparza and Huizar 05/01/2015 Esparza re: Vegas Trip | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 365K | Esparza and Huizar 01/30/2017 re: Vegas | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 366 | **5. Huizar – Harris Chan Text Messages Coversheet** | | | |
| 366B | Huizar and Harris Chan 10/28/2013-10/29/2013 | Civetti; Harris | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **6. Huizar – Virginia Clark Text Messages** | | | |
| 367 | Huizar and Clark 07/19/2018-11/06/2018 | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 367A | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **7. Huizar – Shahram Delijani Text Messages** | | | |
| 368 | 12/23/2013 Huizar, Shahram Delijani re: Chairman Parking | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **8. Huizar – Zheng Text Messages Coversheet** | | | |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 369 | Huizar and Zheng 3/17/2015-3/26/2015 | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 370 | Huizar and Zheng 03/29/2015 [with Photograph] | Civetti | Hearsay as to statements only; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 371 | **9. Huang — Virginia Clark Text Messages Coversheet** | | | |
| 371A | Huang and Clark 10/06/2014 [Translated] | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 371B | Huang and Clark 07/27/2017 [Translated] | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 371C | Huang and Clark 07/25/2018 [Translated] | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 372 | **10. Esparza — Zheng Text Messages Coversheet** | | | |
| 372A | Esparza and Zheng 02/10/2016 | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372B | Esparza and Zheng 02/26/2016 [with Photograph] | Civetti; Esparza | Hearsay as to statements only; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372C | Esparza and Zheng 02/29/2016-03/01/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|---------------------|---------|-----------|-------------|
| 372D | Esparza and Zheng 04/29/2016-05/03/2016 | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372E | Esparza and Zheng 05/15/2016 | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372F | Esparza and Zheng 06/21/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 372G | Esparza and Zheng 08/01/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 372H | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | Civetti; Esparza | Hearsay as to statements only; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372I | Esparza and Zheng 08/07/2016 [with Photographs] | Civetti; Esparza | Hearsay as to statements only; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372J | Esparza and Zheng 08/16/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 372K | Esparza and Zheng 10/18/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 372L | Esparza and Zheng 10/19/2016-10/20/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 372M | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | Civetti; Esparza | Hearsay as to statements only; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 372N | Esparza and Zheng 02/03/2017-02/04/2017 | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 373 | **11.Esparza – Virginia Clark Text Messages Coversheet** | | | |
| 373A | Esparza and Clark 06/15/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 373B | Esparza and Clark 08/15/2016-08/16/2016 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 373C | Esparza and Clark 06/16/2017-0/28/2017 | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **12. Satoru Kato Text Messages** | | | |
| 374 | Kato and Clark 09/29/2016-12/20/2016 | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 375 | Kato and Zheng 07/24/2016 | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | C. Audio Recordings & Translations | SZNW | | | |
| 380 | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [Excerpt] | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 380-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 380-S | Intentionally Omitted | | | |
| 381 | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) [Excerpt] [Re: Hiring Francis Park] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 381-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 381-S | Intentionally Omitted | | | |
| 382 | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) [Excerpt] [Re: Fundraiser, Rios Election, Esparza Title, FBI] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |
| 382-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 382-S | Intentionally Omitted | | | |
| 383 | 05/19/2017 Esparza and Zheng Recorded Call (GE#4649) [Excerpt] [Re: $600,000] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 383-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 383-S | Intentionally Omitted | | | |
| 386 | 10/23/2018 Chiang, Kuk Recorded Call (GC#17139) re: Huizar Settlement [Excerpt] | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 386-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 387A-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt A – Translated Transcript [Re: Settlement] | Civetti; Wang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 387B-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt B – Translated Transcript [Re: Settlement] | Civetti; Wang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 387C-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt C – Translated Transcript [Re: Settlement] | Civetti; Wang | Hearsay; 402; 403; Pending Translation Review | 801(d)(2)(E); Relevant to RICO/scheme |
| 387D-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt D – Translated Transcript [Re: Settlement] | Civetti; Wang | Hearsay; 402; 403; Pending Translation Review | 801(d)(2)(E); Relevant to RICO/scheme |
| | | | | |
| | **D. Photographs & Videos | SZNW** | | | |
| | **1. General** | | | |
| | **2. Las Vegas Trips** | | | |
| 393 | Caesar's Palace Suite Photographs | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 394 | Cosmopolitan Suite Photographs | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 395 | Palazzo Suite Photographs | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 396 | Wynn Suite Photographs | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 397 | Wynn Surveillance Video Room Photograph | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 398 | 03/25/2013 – Vegas Trip #1 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 399 | 01/02/2014 – Vegas Trip #2 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 400 | 06/14/2014 – Vegas Trip #4 – Palazzo Screenshot re: Gambling Table | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 401 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Casino Chips | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 402 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Additional Casino Chips | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 403 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Esparza Casino Chips | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 404 | 07/08/2015 – Vegas Trip #9 – Video Clip re: PEP Form Approach | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 405 | 05/15/2016 – Vegas Trip #16 – Photo of Esparza and Zheng Poolside | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 406 | 05/15/2016 – Vegas Trip #16 – Photograph of Suite | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 407 | 05/16/2016 – Vegas Trip #16 – Photograph of Esparza at Nightclub | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 408 | 08/05/2016 – Vegas Trip #18 – Screenshot of Esparza, Zheng, Huang, Huizar at Gambling Table | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 409 | 08/05/2016 – Vegas Trip #18 – Photograph of Esparza Eating with Wine Bottle | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 410 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 411 | 08/07/2016 – Vegas Trip #18 – Photograph of Zheng Inside Jet | Civetti; Zheng | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 412 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza Inside Jet | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 413 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Esparza Cashes Out $1,200 | Civetti; Esparza | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 414 | 08/06/2016  – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 415 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $3,000 | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 416 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $4,000 | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 417 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| 418 | 02/04/2017 – Vegas Trip #20 – Cosmopolitan Video – Esparza, Huizar, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
|  |  |  |  |  |
| **E. Travel Benefit Records | SZNW** | | | | |
| **1. Las Vegas** | | | | |
| 420 | 08/05/2016 Cosmopolitan Records | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 421 | 02/03/2017 Cosmopolitan Records | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Opp'n MIL No. 1 |
| | **2. Australia** | | | |
| 422 | 12/24/2015 Email Esparza, Zheng Fwd: Huizar Review your Sydney, Australia [with Attachments] | Civetti; Esparza | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 1 |
| 423 | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | Civetti; Esparza; Zheng | Hearsay; 402; 403; MIL No. 1 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL No. 1 |
| 425 | 02/08/2016 Australian Money and Schedule Photograph | Civetti; Esparza | 402; 403; MIL Nos. 1 & 2 | Relevant to RICO/scheme; Outside scope MIL Nos. 1 & 2 |
| 426 | 02/08/2016 Foreign Currency Express Form Photograph | Civetti; Esparza | Hearsay; 402; 403; MIL Nos. 1 & 2 | Non-hearsay (not for truth, not a statement); Relevant to RICO/scheme; Outside scope MIL Nos. 1 & 2 |
| 427 | 02/09/2016 Receipt and Money of Currency Exchange Photograph | Civetti; Esparza | Hearsay; 402; 403; MIL Nos. 1 & 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL Nos. 1 & 2 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST –** *DISPUTED EXHIBITS ONLY*

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 428 | 02/09/2016 Currency Exchange Photograph | Civetti; Esparza | Hearsay; 402; 403; MIL Nos. 1 & 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside scope MIL Nos. 1 & 2 |
| | **3. Pebble Beach** | | | |
| 429 | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | Civetti | 402; 403; MIL No. 1 | Relevant to RICO/scheme; Outside scope MIL No. 1 |
| | | | | |
| | **F. Godoy Lawsuit Documents  |  SZNW** | | | |
| | **1. General** | | | |
| 440 | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 441 | 08/23/2013 Godoy Letter to Huizar | Civetti | 402; 403 | Relevant to RICO/scheme |
| 442 | 08/12/2014 Grace Luck Holdings Company Resolution | Civetti | 402; 403 | Relevant to RICO/scheme |
| 443 | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | Civetti | 402; 403 | Relevant to RICO/scheme |
| 444 | 08/15/2014 Executed Promissory Note Huizar and Yan | Civetti | 402; 403 | Relevant to RICO/scheme |
| 445 | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | Civetti | 402; 403 | Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 446 | CA Bar Search | Civetti | 402; 403 | SZNW Trial Prior Ruling – **Admitted over objection (See Dkt. 793);** Relevant to RICO/scheme |
| | **2. Emails & Communications – Godoy Lawsuit Settlement** | | | |
| 447 | 08/10/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 448 | 08/17/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Settlement Deadline | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 449 | 08/21/2014 Email Huizar, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 450 | 09/03/2014 Email Huizar, Esparza, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 451 | 09/03/2014 Email Huizar, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 452 | 09/24/2014 Huizar, Verita from East West Bank re: Outgoing wire | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme, charged wire |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 453 | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | Civetti; Yan | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 454 | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 455 | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | Civetti; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 456 | 09/08/2014 Email Huizar, Henry Yong re: Grace Luck Holdings Corporate Resolution | Civetti; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 457 | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 458 | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | Civetti; Esparza; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 459 | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | Civetti; Zheng | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| **3. Financial Records – Godoy Lawsuit Settlement** | | | | |
| 460 | 08/21/2014 Guodi Sun Chase Account Statement | Civetti | 402; 403 | Relevant to RICO/scheme |
| 461 | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 462 | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Civetti | 402; 403 | Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 463 | Oct. 2014 East West Bank Statement (Jose Huizar) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 464 | 12/12/2018 East West Bank Payoff Statement, Default Letter | Civetti | 402; 403 | Relevant to RICO/scheme |
| 465 | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 466 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | Civetti | 402; 403 | Relevant to RICO/scheme |
| 467 | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | Civetti | 402; 403 | Relevant to RICO/scheme |
| | **G. City Records – Consolidation** | | | |
| | | | | |
| | **3 | HAZENS (LUXE HOTEL PROJECT)** | | | |
| | **A. Background & City Records** | | | |
| | | | | |
| | **B. Records & Correspondence | Hazens** | | | |
| | **1. General** | | | |
| 532 | 08/21/2014 Email Huizar, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 533 | 08/26/2014 Email Huizar, Greg Sun, Lulu Ji re: ADA Assistance Thank You | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 534 | 09/20/2014 Email and Attachment, Huizar and Esparza re: Katy Perry Concert Tickets from Hazens | Civetti; Esparza | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 535 | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST –** *DISPUTED EXHIBITS ONLY*

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|---------------------|---------|-----------|-------------|
| 536 | 11/26/2014 Calendar Invite Confirmation re: Dinner Huizar and Hazens Chairman Yuan | Civetti | 402; 403 | Relevant to RICO/scheme |
| 538 | 08/03/2015 Email Huizar, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 539 | 08/03/2015 Email Huizar, LoGrande re: Luxe Hotel TFAR | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 543 | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 556 | 03/05/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 557 | 03/11/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | | | | |
| | **2. Documents Related to Benefits** | | | |
| 560 | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 561 | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 562 | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 563 | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 564 | 06/18/2016 Invoice and May Real Estate Report | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 565 | 07/14/2016 Invoice and June Real Estate Report | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 566 | 08/11/2016 Invoice and July Real Estate Report | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 567 | 09/09/2016 Invoice and August Real Estate Report | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 568 | 10/14/2016 Invoice and September Real Estate Report | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 569 | 11/23/2016 Invoice and October Real Estate Report | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 570 | 08/12/2016 Email Gonzales, Wu re: Payment | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 571 | 04/07/2017 Email Huizar, Chiang re: China Flight Information for Huizar's Family | Civetti; Chiang | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 574 | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 576 | 06/19/2017 Email with Huizar and Chiang re: Kendrick Lamar Tickets | Civetti; Chiang | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 577 | Union Bank Statements (Paradigm) | Civetti | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| **3. CHAN Calendar Entries** | | | | |
| 582 | 03/22/2017 Four Lakers Tickets ($630) – Purchased by Chiang | Civetti; Chiang; Kuk | 402; 403; MIL No. 2 | Relevant to RICO/scheme; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| | | | | |
| | *C. Text Messages | Hazens* | | | |
| 590 | **1. CHAN — Huizar Text Message Cover Page** | | | |
| 591 | **2. CHAN — Chiang Text Messages (2014 — 2016)** | | | |
| 592 | **3. CHAN — Chiang Text Messages (Jan. — Jun. 2017)** | | | |
| 593 | **4. CHAN — Chiang Text Messages (Jul. — Dec. 2017)** | | | |
| 594 | **5. CHAN — Chiang Text Messages (2018)** | | | |
| | **6. Huizar — Camacho Text Messages** | | | |
| 595 | 04/12/2014 Huizar and Ernie Camacho re: Hazens | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596 | **7. Huizar — Chiang Text Messages (2015 — 2016)** | | | |
| 596A | 02/06/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596B | 04/09/2015 Huizar and Chiang re: Hazens and Salesian | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596C | 08/17/2015 Huizar and Chiang re: Hazens | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596D | 09/08/2015 Huizar and Chiang re: Planning Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596E | 11/23/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|----------------------|---------|-----------|-------------|
| 596F | 12/02/2015 Huizar and Chiang re: "Any Response from Chairman?" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596G | 12/08/2015 Huizar and Chiang re: Meeting Request | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596H | 12/14/2015 Huizar and Chiang re: Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596I | 12/15/2015 Huizar and Chiang re: Rios Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596J | 01/14/2016 Huizar and Chiang re: Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596K | 02/25/2016 Huizar, Chiang re: Meeting – Los Antonitos | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596L | 03/10/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596M | 04/11/2016 Huizar and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596N | 04/19/2016 Huizar and Chiang re: Meeting with Greg Sun on Rios Update | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 596O | 04/26/2016 Huizar and Chiang re: Meeting Every Two Weeks | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596P | 05/30/2016 Huizar and Chiang re: "When can we get report" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596Q | 07/01/2016 Huizar and Chiang re: Meeting for Coffee | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596R | 08/01/2016 Huizar and Chiang re: Meeting at Restaurant | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596S | 09/02/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596T | 10/04/2016 Huizar and Chiang re: Meeting at Huizar's Residence | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596U | 11/03/2016 Huizar and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596V | 12/12/2016 Huizar and Chiang re: Meeting with Greg Sun | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 596W | 12/13/2016 Huizar and Chiang re: Golf | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597 | **8. Huizar – Chiang Text Messages (2017)** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 597A | 02/09/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597B | 02/21/2017 Huizar and Chiang re: China Trip and Visas | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597C | 03/29/2017 Huizar and Chiang re: Passport Coordination | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597D | 04/15/2017 Huizar and Chiang re: Meeting in Person | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597E | 04/16/2017 Huizar and Chiang re: China Trip | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597F | 05/13/2017 Huizar and Chiang re: Two Towers versus Three Towers | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597G | 05/15/2017 Huizar and Chiang re: Huizar Approves Two-Tower Plan | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597H | 06/13/2017 Huizar and Chiang re: Coast Clear | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597I | 06/15/2017 Huizar and Chiang re: Concert Tickets | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 597J | 07/19/2017 Huizar and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597K | 08/24/2017 Huizar and Chiang re: Hazens Motion for TFAR | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597L | 09/01/2017 Huizar and Chiang re: Huizar "got the motion in today" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597M | 09/13/2017 Huizar and Chiang re: Hazens CPC Hearing | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597N | 09/14/2017 Huizar and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597O | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597P | 10/24/2017 Huizar and Chiang re: Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597Q | 10/29/2017 Huizar and Chiang re: Meeting at City Hall | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 597R | 11/17/2017 Huizar and Chiang re: PLUM Date | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598 | **9. Huizar – Chiang Text Messages (2018)** | | | |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 598A | 01/12/2018 Huizar and Chiang re: 01/24/2018 Dinner with Chairman Yuan | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598B | 02/12/2018 Huizar and Chiang re: "Christina fundraiser for PAC will call u today" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598C | 03/12/2018 Huizar and Chiang re: City Hall Meeting | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598D | 03/29/2018 Huizar, Chiang re Meeting at Huizar's Residence | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598E | 04/20/2018 Huizar and Chiang re: Meeting at Huizar's House on 4/23/18 | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598F | 05/14/2018 Huizar and Chiang re: Meeting with Chan | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 598H | 07/23/2018 Huizar and Chiang re: Huizar Wants to Talk to Chairman about Richelle Rios Campaign | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **10.  Huizar — Fuer Yuan Text Messages** | | | |
| 599 | 06/12/2018 Huizar to Chairman Yuan re: Congratulations, Development Agreement Approved Today | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 600 | **11.  Esparza - Chiang Text Messages** | | | |
| 601A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 601B | 05/19/2017 Esparza and Chiang re: Meeting | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 601C | 09/12/2017 Esparza and Chiang re: CPC Approval | Civetti; Esparza; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | **12.   Chiang – Richelle Rios Text Messages** | | | |
| 602 | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | Civetti; Chiang; Rios | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 603 | **13.   Chiang – Greg Sun Text Messages** | | | |
| 603A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, Huizar and Chairman Yuan | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 603B | 11/16/2015 Chiang and Greg Sun re: Huizar Golf and Meeting with CHAN/Chairman | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 603C | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe with CHAN and Keller | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 603D | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| | | | | |
| | **D. Audio Recordings & Translations | Hazens** | | | |
| 610 | 05/03/2017 Huizar and Chiang Recorded Call (JH#1017) [Excerpt re: Hazens Package for CPC & Don't Tell Huang About China] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 610-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 611A | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt A | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 611A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 611B | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt B | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 611B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| 613A | 06/23/2017 Kim - Chiang Recorded Call, Excerpt A | Civetti; Chiang; Kim | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 613A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 613B | 06/23/2017 Kim - Chiang Recorded Call, Excerpt B | Civetti; Chiang; Kim | Hearsay; 402; 403; MIL No. 2 | 801(d)(2)(E); Relevant to RICO/scheme; Outside Scope MIL No. 2 |
| 613B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| 614 | 07/05/2017 Huizar and Chiang Recorded Call (JH#6709)[Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*
TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 614-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 616 | 07/12/2017 Chiang, Lee Recorded Call (GC#2592) [Excerpt] [Re: Hold on DOT Report] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 616-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 619 | 09/13/2017 Huizar and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 619T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 620A | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt A | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 620A-T | Excerpt A – Transcript [Identification Only] | Civetti | | |
| 620B | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt B | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO/scheme |
| 620B-T | Excerpt B – Transcript [Identification Only] | Civetti | | |
| | | | | |
| | **E. Financial Records** | | | |
| | **4 \| Other Pay-to-Play** | | | |
| | **A. Deron Williams** | | | |
| | **1. Records a& Correspondence** | | | |
| | **2. Text Messages** | | | |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 708 | 09/11/2017 Chiang, Deron Williams re: Talking Points | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| 709 | 09/12/2017 Chiang, Deron Williams re: CPC & "Talking to Anna" | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 712 | 09/12/2017 Chiang, Deron Williams Recorded Call (GC#4796) [Excerpt] [Re: Talk to Ana] | Civetti | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| 712-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| | **4. Financial Records** | | | |
| | | | | |
| | **B. Joel Jacinto & BOE** | | | |
| | **1. Records & Correspondence** | | | |
| 731 | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | Civetti; Chiang | 402; 403 | Relevant to RICO |
| | | | | |
| | **2. Text Messages** | | | |
| 740 | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| | | | | |
| | **3. Audio Recordings & Translations** | | | |
| 752 | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| 752-T | Excerpt – Transcript [Identification Only] | Civetti | | |
| 756 | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |

**UNITED STATES v. RAYMOND CHAN**

**CR-20-326(A)-JFW-2**

**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 756-T | Excerpt — Transcript [Identification Only] | Civetti | | |
| 757 | 05/01/2018 Chiang, Joel Jacinto Recorded Call (GC#8838) [Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| 757-T | Excerpt — Transcript [Identification Only] | Civetti | | |
| 758 | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | Civetti; Chiang | Hearsay; 402; 403 | 801(d)(2)(E); Relevant to RICO |
| 758-T | Excerpt — Transcript [Identification Only] | Civetti | | |
| | **4. Photographs & Videos** | | | |
| | | | | |
| | **C. Shawn Kuk & Arts District Center** | | | |
| | **1. Records & Correspondence** | | | |
| | **2. Text Messages** | | | |
| | **3. Audio Recordings & Translations** | | | |
| | **4. Photographs & Videos** | | | |
| | | | | |
| | **5 \| SUMMARY CHARTS** | | | |
| | **A. CD-14 Enterprise** | | | |
| 906 | Huizar All Benefits Solicited or Received | Civetti | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Opp'n MIL No. 2 |
| 907C | CHAN & CPC President David Ambroz Summary Chart re: Toll Records | Civetti; Ambroz | No objection to use as demonstrative, 1006 | 611(a), 1006 |

UNITED STATES v. RAYMOND CHAN

CR-20-326(A)-JFW-2

GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY*

TRIAL DATE: MARCH 12, 2024

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 908 | Carmel 2018 Timeline | Civetti; Goldman | 402; 403; 1006; MIL No. 2 | Relevant to RICO; 611(a), 1006; Opp'n MIL No. 2 |
| 909 | Huizar Family Money Flow Table | Civetti | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Outside Scope MIL No. 2 |
| 910 | Huizar Money Flow Timeline (Jan. 2014 – Nov. 2017) | Civetti; Wang | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Outside Scope MIL No. 2 |
| 911 | Detailed Benefits Provided to Huizar from Wang | Civetti; Wang | 402; 403; 1006; MIL No. 2 | Relevant to RICO; 611(a), 1006 |
| 912 | Total Benefits Provided to Huizar from Wang | Civetti; Wang | 402; 403; 1006; MIL No. 2 | Relevant to RICO; 611(a), 1006; Outside Scope MIL No. 2 |
| | | | | |
| B. SHEN ZHEN NEW WORLD (LA Grand Hotel Project) | | | | |
| 921 | SZNW Casino Trips – Group Expense and Chips | Civetti; Esparza | 402; 403; 1006; MIL No. 1 | Relevant to RICO/scheme; 611(a), 1006; Opp'n MIL No. 1 |

**UNITED STATES v. RAYMOND CHAN**

CR-20-326(A)-JFW-2

**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***

**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|-----|----------------------|---------|-----------|-------------|
| 922 | SZNW Casino Trips – Group Only | Civetti; Esparza | 402; 403; 1006; MIL Nos. 1 & 2 | Relevant to RICO/scheme; 611(a), 1006; Opp'n MIL No. 1, Outside Scope MIL No. 2 |
| 923 | SZNW Cosmopolitan Example | Civetti; Esparza | 402; 403; 1006; MIL Nos. 1 & 2 | Relevant to RICO/scheme; 611(a), 1006; Opp'n MIL No. 1, Outside Scope MIL No. 2 |
| 924 | SZNW 2013 – 2014 Timeline | Civetti; Esparza | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Opp'n MIL No. 1, Outside Scope MIL No. 2 |
| 925 | SZNW 2016 Timeline | Civetti; Esparza | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Outside Scope MIL No. 2 |
| 926 | SZNW 2018 Timeline | Civetti; Esparza | 402; 403; 1006; MIL No. 2 | Relevant to RICO/scheme; 611(a), 1006; Outside Scope MIL No. 2 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST — *DISPUTED EXHIBITS ONLY***
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|---|---|---|---|---|
| 927 | Godoy Settlement Money Flow | Civetti | 402; 403; 1006 | Relevant to RICO/scheme; 611(a), 1006 |
| | | | | |
| **C.  Hazens  (Luxe Hotel Project)** | | | | |
| 930 | Hazens 2014 – 2017 Timeline | Civetti; Chiang | 402; 403; 1006 | Relevant to RICO/scheme; 611(a), 1006 |
| 931 | Hazens 2017 – 2018 Timeline | Civetti; Chiang | 402; 403; 1006 | Relevant to RICO/scheme; 611(a), 1006 |
| 932 | Hazens Business Development [Demonstrative Only] | Civetti; Chiang | 402; 403 | Relevant to RICO/scheme |
| 932A | Hazens Timeline – 2016 | Civetti; Chiang | 402; 403; 1006 | Relevant to RICO/scheme; 611(a), 1006 |
| | | | | |
| **D.  Other Pay-to-Play** | | | | |
| 940 | Jacinto Timeline | Civetti; Chiang | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 940A | Jacinto Timeline – Chiang only | Civetti; Chiang | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 940B | Jacinto Timeline – Wang only | Civetti; Wang | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |

**UNITED STATES v. RAYMOND CHAN**
CR-20-326(A)-JFW-2
**GOVERNMENT EXHIBIT LIST – *DISPUTED EXHIBITS ONLY***
**TRIAL DATE: MARCH 12, 2024**

| No. | Category/Description | Witness | Def. Obj. | Gov't Resp. |
|------|------------------------|---------|-----------|-------------|
| 941 | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse | Civetti | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 942 | 2018 Arts District Center & Kuk Payment Timeline | Civetti | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 942A | CHAN, Kuk Timeline | Civetti; Kuk | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 942B | CHAN, Wang Timeline | Civetti; Wang | 402; 403; 1006 | Relevant to RICO; 611(a), 1006 |
| 943 | FBI Overt Timeline | Civetti | 402; 403; 1006 | Relevant to RICO/scheme; 611(a), 1006 |
|  |  |  |  |  |
| *[End]* |  |  |  |  |