## LIST OF EXHIBITS AND WITNESSES

| | |
|---|---|
| **Judge** | **JOHN F. WALTER** |
| **Case Number** | **CR 20-326(A)-JFW** |
| **Title** | United States of America -v- 2. Raymond She Wah Chan |
| **Dates of Trial** | March 12, 2024; March 13, 2024, March 14, 2024, March 15, 2024, March 18, 2024, March 19, 2024, March 20, 2024, March 21, 2024, March 22, 2024, March 25, 2024, March 26, 2024, March 27, 2024 |
| **Court Reporter(s)** | Miranda Algorri |
| **Deputy Clerk** | Shannon Reilly |

| **Attorneys for Plaintiff** | **Attorneys for Defendant** |
|---|---|
| Cassie D. Palmer, AUSA | John Hanusz, Retained |
| Susan S. Har, AUSA | Michael Gregory Freedman, Retained |
| Brian R. Faerstein, AUSA | |
| Mack Eric Jenkins, AUSA | |
| | |

| **WITNESSES** | **DATE(S) TESTIFIED** |
|---|---|
| Andrew Civetti, FBI | March 12, 2024; March 13, 2024, March 14, 2024, March 15, 2024 |
| George Esparza | March 15, 2024, March 18, 2024 |
| Morris Goldman | March 18, 2024 |
| Kevin Keller | March 18, 2024, March 19, 2024 |
| Richelle Rios Huizar | March 19, 2024 |
| Harris Chan | March 19, 2024 |
| Yan Yan | March 19, 2024 |
| Peggy O'Donovan | March 19, 2024 |
| David Ambroz | March 20, 2024 |
| George Chiang | March 20, 2024, March 21, 2024, March 22, 2024 |
| Andy Wang | March 22, 2024 (assisted by standby Mandarin language interpreter - Keping Qiu) |
| Andrew Civetti | March 22, 2024, March 25, 2024 |
| | |
| | |
| | |
| **Exhibit List - See Attached** | |

G-65

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| EXH. | DESCRIPTION | IN EVID. |
|------|-------------|----------|
| 1 | Photographs of Relevant Persons | 03/12/2024 |
| 2 | CHAN Resume (01/26/2018) | 03/12/2024 |
| 3 | LA City Council Districts Map (07/26/2013) | 03/12/2024 |
| 4 | Map of DTLA with Projects [Demonstrative Only] | |
| 5 | City of Los Angeles Code of Ethics | 03/12/2024 |
| 6 | Los Angeles City Ethics Commission – Revolving Door Brochure | 03/12/2024 |
| 6A | 11/16/2016 Email CHAN, Fabiola Vilchez re: City Ethics | 03/12/2024 |
| 7 | LADBS – "A Few Facts About Us" | 03/12/2024 |
| 8 | *Intentionally Omitted* | |
| 9 | Campaign Finance Ordinance – Los Angeles Municipal Code §§ 49.7.1 *et seq.* | 03/12/2024 |
| 10A | Stipulation No. 1: City of Los Angeles Receipt of Federal Benefits in Excess of $10,000 | 03/12/2024 |
| 10B | Stipulation No. 2: Interstate Wires for Counts Two, Three, Four, Twelve, Thirteen, Fourteen & Fifteen | 03/12/2024 |
| 10C | Stipulation No. 3: East West Bank, Financial Institution | 03/12/2024 |
| 10D | Stipulation No. 4: CHAN, Esparza, Huizar Dates & Positions as Public Officials | 03/12/2024 |
| 11 | *Intentionally Omitted* | |
| 12 | *Intentionally Omitted* | |
| 13 | *Intentionally Omitted* | |
| 14 | *Intentionally Omitted* | |
| 15 | *Intentionally Omitted* | |
| 16 | *Intentionally Omitted* | |
| 17 | *Intentionally Omitted* | |
| 18 | *Intentionally Omitted* | |
| 19 | *Intentionally Omitted* | |
| 20 | Raymond CHAN Oath of Office (2013) | 03/12/2024 |
| 21 | Raymond CHAN Salary 2013-2016 | 03/12/2024 |
| 22 | Jose Huizar Oaths of Office (2005-2015) | 03/12/2024 |
| 23A | CHAN Form 700 (2013) | 03/12/2024 |
| 23B | CHAN Form 700 (2014) | 03/12/2024 |
| 23C | CHAN Form 700 (2015) | 03/12/2024 |
| 23D | CHAN Form 700 (2016) | 03/12/2024 |
| 24A | CHAN Form 60 (2013) | 03/12/2024 |
| 24B | CHAN Form 60 (2014) | 03/12/2024 |
| 24C | CHAN Form 60 (2015) | 03/12/2024 |
| 25 | 2013 Calendar | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 26 | 2014 Calendar | 03/12/2024 |
| 27 | 2015 Calendar | 03/12/2024 |
| 28 | 2016 Calendar | 03/12/2024 |
| 29 | 2017 Calendar | 03/12/2024 |
| 30 | 2018 Calendar | 03/12/2024 |
| 31A | *Intentionally Omitted* | |
| 31B | *Intentionally Omitted* | |
| 31C | *Intentionally Omitted* | |
| 31D | *Intentionally Omitted* | |
| 31E | *Intentionally Omitted* | |
| 31F | *Intentionally Omitted* | |
| 32 | City Ethics Certification of Absence of Records | 03/12/2024 |
| 33 | *Intentionally Omitted* | |
| 34 | *Intentionally Omitted* | |
| 35 | *Intentionally Omitted* | |
| 36 | *Intentionally Omitted* | |
| 37 | *Intentionally Omitted* | |
| 38 | *Intentionally Omitted* | |
| 39 | *Intentionally Omitted* | |
| 40 | 2013 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 40A | 05/20/2013 Radar Screen | 03/22/2024 |
| 40B | 06/17/2013 Radar Screen | 03/22/2024 |
| 41 | 2014 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 41A | 02/22/2014 Radar Screen | 03/12/2024 |
| 41B | 03/31/2014 Radar Screen | 03/12/2024 |
| 41C | 01/02/2014 Radar Screen | 03/12/2024 |
| 42 | 2015 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 42A | 05/03/2015 Radar Screen | 03/12/2024 |
| 42B | 11/08/2015 Radar Screen | 03/12/2024 |
| 42C | 11/22/2015 Radar Screen | 03/12/2024 |
| 42D | 12/06/2015 Radar Screen | 03/12/2024 |
| 42E | 05/24/2015 Radar Screen | 03/22/2024 |
| 42F | 05/31/2015 Radar Screen | 03/22/2024 |
| 42G | 06/31/2015 Radar Screen | 03/22/2024 |
| 43 | 2016 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 43A | 03/26/2016 Radar Screen | 03/12/2024 |
| 43B | 05/01/2016 Radar Screen | 03/12/2024 |
| 43C | 07/24/2016 Radar Screen | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 44 | 2017 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 44A | 01/01/2017 Radar Screen | 03/12/2024 |
| 44B | 06/11/2017 Radar Screen | 03/12/2024 |
| 44C | 10/04/2017 Radar Screen | 03/12/2024 |
| 44D | 10/10/2017 Radar Screen | 03/12/2024 |
| 44E | 12/14/2017 Radar Screen | 03/12/2024 |
| 45 | 2018 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 45A | 07/09/2018 Radar Screen | 03/12/2024 |
| 45B | 10/07/2018 Radar Screen | 03/12/2024 |
| 45C | 10/21/2018 Radar Screen | 03/12/2024 |
| 45D | 10/28/2018 Radar Screen | 03/12/2024 |
| 46 | 2019 Radar Screens, Project Progress, Action Items [Identification Only] | |
| 47 | Huizar Computer Document Metadata | 03/12/2024 |
| 48 | 10/03/2015 Huizar To Do List | 03/12/2024 |
| 49 | 03/08/2016 Huizar To Do List | 03/12/2024 |
| 50 | 10/05/2016 Huizar To Do List | 03/12/2024 |
| 51 | CA Secretary of State – Synergy | 03/12/2024 |
| 52 | CA Secretary of State – CCC | 03/12/2024 |
| 53 | CA Secretary of State – LABXG | 03/12/2024 |
| 54 | 2014 Synergy – Balance Sheet | 03/12/2024 |
| 54A | 2014 Synergy – Profit & Loss | 03/12/2024 |
| 55 | 2015 Synergy – Balance Sheet | 03/12/2024 |
| 55A | 2015 Synergy – Profit & Loss | 03/12/2024 |
| 56 | 2016 Synergy – Balance Sheet | 03/12/2024 |
| 56A | 2016 Synergy – Profit & Loss | 03/12/2024 |
| 56B | 2016 Synergy Income Ledger | 03/12/2024 |
| 57 | 2017 Synergy – Balance Sheet | 03/12/2024 |
| 57A | 2017 Synergy – Profit & Loss | 03/12/2024 |
| 58 | CCC & Synergy 2018 Projected Monthly Budget | 03/12/2024 |
| 59 | East West Bank – CHAN LABXG Account Coversheet | 03/12/2024 |
| 59A | Opening Documents | 03/12/2024 |
| 59B | Bank Statements | 03/12/2024 |
| 59C | Deposits and Offsets | 03/12/2024 |
| 59D | Checks | 03/12/2024 |
| 60 | East West Bank – CHAN Personal Checking Account Coversheet | 03/12/2024 |
| 60A | Signature Cards | 03/12/2024 |
| 60B | Bank Statements | 03/12/2024 |
| 60C | Deposits and Offsets | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 60D | Checks, Withdrawals, and Transfers | 03/12/2024 |
| 61 | 2017 Synergy Income Ledger | 03/12/2024 |
| 62 | 2017 Chiang W2 | 03/12/2024 |
| 63 | 2017 Chiang Form 1040 | 03/12/2024 |
| 64 | 2016 Chiang W2 | 03/12/2024 |
| 65 | 2016 Chiang Form 1040 | 03/12/2024 |
| 66 | *Intentionally Omitted* | |
| 67 | *Intentionally Omitted* | |
| 68 | *Intentionally Omitted* | |
| 69 | *Intentionally Omitted* | |
| 70 | Huizar and CHAN (Sept. 2013-April 2015) [Huizar iTunes] [Identification Only] | |
| 71 | Huizar and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] [Identification Only] | |
| 71A | 02/28/2017 Huizar and Chiang re: Always be my Boss | 03/12/2024 |
| 71B | 09/30/2016 Huizar and CHAN re: CEO Mike Liu | 03/12/2024 |
| 72A | 02/09/2014 re: Meeting CHAN, Huizar, Ifei Chang | 03/12/2024 |
| 72B | 02/16/2014 re: Greenland Groundbreaking | 03/12/2024 |
| 72C | 02/21/2014 re: Ifei Chang Call | 03/12/2024 |
| 72D | 03/10/2014 re: Greenland TOT | 03/12/2024 |
| 72E | 03/19/2014 re: Call about Greenland | 03/12/2024 |
| 73 | *Intentionally Omitted* | |
| 74 | *Intentionally Omitted* | |
| 75 | *Intentionally Omitted* | |
| 76 | *Intentionally Omitted* | |
| 77 | *Intentionally Omitted* | |
| 78 | *Intentionally Omitted* | |
| 79 | *Intentionally Omitted* | |
| 80 | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) [Identification Only] | |
| 80A | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt A – [Re: CHAN and Huizar Roles] | 03/12/2024 |
| 80A-T | Excerpt A – Transcript [Identification Only] | |
| 80B | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt B [Re: Chairman Huang's Leverage] | 03/12/2024 |
| 80B-T | Excerpt B – Transcript [Identification Only] | |
| 80C | 05/03/2017 Esparza and Chiang Recorded Call, Excerpt C [Re: Shit Hits the Fan, We Are Accessories] | 03/12/2024 |
| 80C-T | Excerpt C – Transcript [Identification Only] | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 81 | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) [Excerpt] [Re: Shanghai Construction] | 03/12/2024 |
| 81-T | Excerpt – Transcript [Identification Only] | |
| 82 | 06/07/2017 CHAN and Huizar Recorded Call (JH#4539) [Excerpt] [Re: City Council Certificate] | |
| 82-T | Excerpt – Transcript [Identification Only] | |
| 83 | 07/09/2017 CHAN and Huizar Recorded Call (JH#6958) [Identification Only] | |
| 83A | *Intentionally Omitted* | |
| 83B | 07/09/2017 CHAN and Huizar Recorded Call, Excerpt B – [Re: Really One Slap] | 03/12/2024 |
| 83B-T | Excerpt B – Transcript [Identification Only] | |
| 84 | 10/23/2017 Huizar and Andy Wang Recorded Meeting (1D164) [Identification Only] | |
| 84A | 10/23/2017 Excerpt A – Huizar, Andy Wang Re: Elect Richelle and Run for Mayor | 03/12/2024 |
| 84A-T | Excerpt A – Transcript [Identification Only] | |
| 84B | 10/23/2017 Excerpt B – Huizar, Andy Wang Re: CHAN Introduced all of the Chinese Developers | 03/12/2024 |
| 84B-T | Excerpt B – Transcript [Identification Only] | |
| 84C | 10/23/2017 Excerpt C – Huizar, Andy Wang Re: CHAN asked about Vegas & Run for Mayor | 03/12/2024 |
| 84C-T | Excerpt C – Transcript [Identification Only] | |
| 85 | *Intentionally Omitted* | |
| 86 | 08/25/2018 Huizar and Andy Wang Recorded Meeting (1D237) [Excerpt] | 03/12/2024 |
| 86-T | Excerpt – Transcript [Identification Only] | |
| 87 | 11/18/2018 CHAN and Chiang Recorded Call (GC#19030) [Identification Only] | |
| 87A | 11/18/2018 Excerpt A – CHAN, Chiang [Re: Company Subpoena] | |
| 87A-T | Excerpt A – Transcript [Identification Only] | |
| 87B | 11/18/2018 Excerpt B – CHAN, Chiang [Re: Search Warrant] | |
| 87B-T | Excerpt B – Transcript [Identification Only] | |
| 88 | 03/20/2019 Kim and David Lee Recorded Meeting [Identification Only] | |
| 88-Z | 03/20/2019 Kim and David Lee Recorded Meeting, Excerpt – Translated Transcript [Re: They'll Just Catch a Few Big Guys and End It] | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 89 | 03/27/2019 Kim and David Lee Recorded Meeting [Identification Only] | |
| 89A-Z | 03/27/2019 Excerpt A – Translated Transcript – Justin Kim, David Lee [Re: Confirming Amount Kim Told FBI] | 03/12/2024 |
| 89B-Z | 03/27/2019 Excerpt B – Translated Transcript – Justin Kim, David Lee [Re: "They Surprisingly Don't Know Much"] | 03/12/2024 |
| 89C-Z | 03/27/2019 Excerpt C – Translated Transcript – Justin Kim, David Lee [Re: We're Probably Just a Drop in the Ocean] | 03/12/2024 |
| 89D-Z | 03/27/2019 Excerpt D – Translated Transcript – Justin Kim, David Lee [Re: Should Emphasize We Were Played By Huizar] | 03/12/2024 |
| 90 | *Intentionally Omitted* | |
| 91 | *Intentionally Omitted* | |
| 92 | *Intentionally Omitted* | |
| 93 | *Intentionally Omitted* | |
| 94 | *Intentionally Omitted* | |
| 95 | *Intentionally Omitted* | |
| 96 | *Intentionally Omitted* | |
| 97 | *Intentionally Omitted* | |
| 98 | *Intentionally Omitted* | |
| 99 | *Intentionally Omitted* | |
| 100 | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN | 03/12/2024 |
| 101 | 11/14/2018 Photographs of Search of Synergy & CCC | 03/12/2024 |
| 102 | 11/07/2018 ABC7 News Video Clip re: FBI Search of Huizar's Office and Residence [40 seconds] | 03/12/2024 |
| 110 | CA Form 460 re: Families for a Better Los Angeles (2017-2018) | 03/12/2024 |
| 111 | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | 03/12/2024 |
| 112 | 09/08/2014 Huizar Executive Meeting with Handwriting | 03/12/2024 |
| 113 | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: Huizar Debt Finance Plan and Salesian | 03/12/2024 |
| 113A | Photograph of "schools" and "bills" Provided by Huizar to Esparza | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 114 | 05/24/2015 Email CHAN, Jeremy Chan with 'JH.docx' Attachment | 03/12/2024 |
| 114A | Metadata for Exhibit 114 | 03/12/2024 |
| 115 | 06/29/2015 Huizar Debt Finance Plan 2015 with Handwriting | 03/12/2024 |
| 116 | 06/30/2015 Email Huizar and CHAN re: Joel Miller Came Through | 03/12/2024 |
| 117 | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | 03/12/2024 |
| 118 | 09/18/2015 Salesian Gala Program [Excerpt] | 03/12/2024 |
| 119 | 09/18/2015 Salesian Tables | 03/12/2024 |
| 120 | 10/10/2016 HHH Fundraising Document with Handwriting | 03/12/2024 |
| 121 | 2017 Huizar Fundraising Commitments with Handwriting | 03/12/2024 |
| 122 | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | 03/12/2024 |
| 123 | *Intentionally Omitted* | |
| 124 | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | 03/12/2024 |
| 125 | 01/10/2018 Email Huizar, Esparza Attaching Spreadsheets Entitled "Copy of Commitments" and "IE Huizar Strategy" | 03/12/2024 |
| 125A | Metadata for Exhibit 125 | 03/12/2024 |
| 126 | 01/16/2018 Email Huizar, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | 03/12/2024 |
| 126A | Metadata for Exhibit 126 | 03/12/2024 |
| 127 | 03/26/2018 Email Huizar to Self, Attaching "Fun[d]raising Plan" & Attachment | 03/12/2024 |
| 128 | 04/09/2018 CHAN Calendar Entry re: Huizar and Rios Dinner | 03/12/2024 |
| 128A | 04/04/2018 Email CHAN, Cotter, Stephanie Mkhlian re: Rios Dinner with Developers | 03/12/2024 |
| 128B | 04/09/2018 Contacts and Seating Chart for Rios Meet & Greet with Developers | 03/12/2024 |
| 129 | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | 03/12/2024 |
| 130 | 04/13/2018 Email Huizar and Goldman Attaching "Fundraising Plan" for Families for a Better LA | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 131 | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | 03/12/2024 |
| 132 | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | 03/12/2024 |
| 133 | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | 03/12/2024 |
| 134 | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina [Excerpt] [Identification Only] | |
| 135 | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | 03/12/2024 |
| 136 | 05/13/2014 Email CHAN, Huizar re: Fundraising List | 03/12/2024 |
| 137 | 05/17/2014 Email CHAN, Huizar & Attachment re: 06/02/2014 Fundraising Event – City Club | 03/12/2024 |
| 140 | 11/15/2017 Huizar and Esparza re: Rios PAC | 03/12/2024 |
| 141 | 01/08/2018 Huizar and Goldman re: PAC Stuff | 03/12/2024 |
| 142 | 05/08/2018 Goldman and Cotter re: Huge Issue | 03/12/2024 |
| 143 | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | 03/12/2024 |
| 144 | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | 03/12/2024 |
| 145 | 09/04/2018 Goldman and Cotter re: Huizar Meeting | 03/12/2024 |
| 146 | 09/06/2018 Goldman and Cotter re: Huizar Meeting | 03/12/2024 |
| 147 | 09/10/2018 Huizar and Goldman re: Carmel PLUM | 03/12/2024 |
| 148 | 09/11/2018 Huizar and Goldman re: PAC | 03/12/2024 |
| 149 | 09/11/2018 Goldman and Cotter re: PLUM Schedule | 03/12/2024 |
| 150 | 09/24/2018 Huizar and Goldman re: Carmel Meeting | 03/12/2024 |
| 151 | 09/24/2018 Goldman and Cotter re: Meeting | 03/12/2024 |
| 152 | 09/26/2018 Goldman and Cotter re: Huizar, Cotter Meeting | 03/12/2024 |
| 153 | 09/28/2018 Huizar and Goldman re: Cotter Meeting | 03/12/2024 |
| 154 | 10/13/2018 Goldman and Cotter re: PLUM Contacts | 03/12/2024 |
| 155 | 10/16/2018 Goldman and Cotter re: Huizar Items | 03/12/2024 |
| 156 | 10/30/2018 Goldman, Cotter re: Political Stuff | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 157 | 11/05/2018 Huizar, CHAN re: Rios Event | 03/12/2024 |
| 158A | 12/03/2013 CHAN, Huizar re: "make sure we get the commitment" | 03/12/2024 |
| 158B | 12/28/2013 CHAN, Huizar re: "Good news – we have gathered all 45." | 03/12/2024 |
| 158C | 05/12/2014 CHAN, Huizar re: List and Calls | 03/12/2024 |
| 158D | 06/02/2014 CHAN, Huizar re: "10 more based on my calls" "22k" | 03/12/2024 |
| 158E | 06/13/2015 CHAN, Huizar re: "office account" | 03/12/2024 |
| 159 | *Intentionally Omitted* | |
| 160 | 05/09/2017 Huizar and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | 03/12/2024 |
| 160-T | Excerpt – Transcript [Identification Only] | |
| 161 | 06/02/2017 Huizar and Goldman Recorded Call (JH#3967) re: PAC [Identification Only] | |
| 161A | 06/02/2017 Excerpt A – Huizar, Goldman [Re: Future CD-14 Councilwoman] | 03/12/2024 |
| 161A-T | Excerpt A – Transcript [Identification Only] | |
| 161B | 06/02/2017 Excerpt B – Huizar, Goldman [Re: Face of the Committee] | 03/12/2024 |
| 161B-T | Excerpt B – Transcript [Identification Only] | |
| 161C | *Intentionally Omitted* | |
| 162 | 06/29/2017 Huizar and Goldman Recorded Call (JH#6223) [Excerpt] [Re: PAC Control] | 03/12/2024 |
| 162-T | Excerpt – Transcript [Identification Only] | |
| 163 | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | 03/12/2024 |
| 164 | 04/20/2018 Recorded Call CHAN and Steve Afriat re: PAC Disclosure [Excerpt] | 03/12/2024 |
| 164-T | Transcript [Identification Only] | |
| 165 | 04/20/2018 Recorded Call CHAN and Chiang re: PAC Disclosure [Excerpt] | 03/12/2024 |
| 165-T | Transcript [Identification Only] | |
| 166 | *Intentionally Omitted* | |
| 167 | *Intentionally Omitted* | |
| 168 | *Intentionally Omitted* | |
| 169 | *Intentionally Omitted* | |
| 170 | *Intentionally Omitted* | |
| 170A | 02/03/2015 Email Chiang, CHAN, developer re: "don't include me" | 03/12/2024 |
| 171 | 07/14/2016 Email Huizar, Esparza re: Limit Phone Conversations | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 172 | 06/22/2017 Esparza Note re: FBI | 03/12/2024 |
| 173 | 02/23/2018 Huizar and Goldman re Confide | 03/12/2024 |
| 174 | 09/13/2018 HUIZAR and Esparza re: "Up for some Orange Juice" | 03/12/2024 |
| 175 | 10/01/2018 HUIZAR and Esparza re: "Square Up" | 03/12/2024 |
| 176 | 01/31/2014 Email CHAN, Tim Cho re: "bc Jeremy and me" | 03/12/2024 |
| 177 | 03/17/2015 Text Message CHAN, Huizar re: Oceanwide & "I need to keep distance." | 03/12/2024 |
| 178 | 02/25/2016 Text Message Esparza, Chiang re: Richelle's Firm | 03/12/2024 |
| 179 | 12/10/2016 Text message CHAN, Chiang re: "Don't tell Jose" | 03/12/2024 |
| 180 | 04/26/2017 Huizar and Isidra Huizar Recorded Call (JH#467) [Identification Only] | |
| 180-Z | 04/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Have to Give the Money] | 03/12/2024 |
| 181 | 05/18/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Have the Councilman's Name on There] | 03/12/2024 |
| 181-T | Excerpt – Transcript [Identification Only] | |
| 181-S | *Intentionally Omitted* | |
| 182 | 05/25/2017 Esparza and Kim Wire Call [Excerpt] [Re: Be Very Careful. Political Corruption] | 03/12/2024 |
| 182-T | Excerpt – Transcript [Identification Only] | |
| 182-S | *Intentionally Omitted* | |
| 183 | 05/30/2017 Huizar and Isidra Huizar Recorded Call (JH#3563) [Identification Only] | |
| 183-Z | 05/30/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks, Still have Money] | 03/12/2024 |
| 184 | 06/26/2017 Huizar and Isidra Huizar Recorded Call (JH#5926) [Identification Only] | |
| 184-Z | 06/26/2017 Huizar and Isidra Huizar Recorded Call, Translated Transcript [Re: Need Checks] | 03/12/2024 |
| 185 | 07/11/2017 Esparza and Kim Wire Call [Excerpt] [Re: They Keep Asking if I Gave Something to You] | 03/12/2024 |
| 185-T | Excerpt – Transcript [Identification Only] | |
| 185-S | *Intentionally Omitted* | |

<u>UNITED STATES v. RAYMOND CHAN</u>
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 186 | 08/23/2017 CHAN and Andy Wang Recorded Meeting (1D130)[Identification Only] | |
| 186A-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt A – Translated Transcript – [Re: "George is a government worker"] | 03/12/2024 |
| 186B-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt B – Translated Transcript – [Re: Subject Photos, La Vue, Zheng's Photo] | 03/12/2024 |
| 186C-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt C – Translated Transcript – [Re: "They asked that had Huang Wei and Ricky invited any government officials to go to Vegas."] | 03/12/2024 |
| 186D-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt D – Translated Transcript – [Re: "I am the one who should be worried"] | 03/12/2024 |
| 186E-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt E – Translated Transcript – [Re: "Did FBI ask about other things about me?"] | 03/12/2024 |
| 186F-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt F – Translated Transcript – [Re: Esparza, Zheng, Huang in Photo, "City people they are looking at."] | 03/12/2024 |
| 186G-Z | *Intentionally Omitted* | |
| 186H-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt H – Translated Transcript – [Re: "Actually aiming for Jose." "Vegas is a huge problem."] | 03/12/2024 |
| 186I-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt I – Translated Transcript –  [Re: "Jose has other jets under different names." "Biggest problem is on the high roller."] | 03/12/2024 |
| 186J-Z | *Intentionally Omitted* | |
| 186K-Z | 08/23/2017 CHAN and Andy Wang Recorded Meeting, Excerpt K – Translated Transcript – [Re: Cash & Casino Chips] | 03/12/2024 |
| 187 | 12/28/2017 Metadata for Audio File from Esparza's Phone | 03/12/2024 |
| 187A | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt A [Re: I'm Gonnna Need Money] | 03/12/2024 |
| 187A-T | Excerpt A – Transcript [Identification Only] | |
| 187A-S | *Intentionally Omitted* | |
| 187B | 12/28/2017 Huizar and Esparza Recorded Meeting Excerpt B [Re: We Are Both in This Together] | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 187B-T | Excerpt B – Transcript [Identification Only] | |
| 187B-S | *Intentionally Omitted* | |
| 188 | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247) [Related to Ex. 205] [Excerpt] | 03/12/2024 |
| 188-T | Excerpt – Transcript [Identification Only] | |
| 189 | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" [Related to Ex. 205] [Excerpt] | 03/12/2024 |
| 189-T | Excerpt – Transcript [Identification Only] | |
| 190 | 09/12/2018 CHAN FBI Interview (1D240) [Related to Ex. 207, 208, 209] [Excerpt] | 03/12/2024 |
| 190-T | Excerpt – Transcript [Identification Only] | |
| 191 | 11/07/2018 CHAN FBI Interview Part 1 (1D285) [Identification Only] | |
| 191A | 11/07/2018 CHAN FBI Interview Part 1, Excerpt A – [Re: Must be Truthful] | 03/12/2024 |
| 191A-T | Excerpt A – Transcript [Identification Only] | |
| 191B | 11/07/2018 CHAN FBI Interview Part 1, Excerpt B – [Re: Voluntary, Not Under Arrest, Truthful] | 03/12/2024 |
| 191B-T | Excerpt B – Transcript [Identification Only] | |
| 191C | 11/07/2018 CHAN FBI Interview Part 1, Excerpt C – [Re: "Jose jump in to help us" for Consolidation] | 03/12/2024 |
| 191C-T | Excerpt C – Transcript [Identification Only] | |
| 191D | C11/07/2018 CHAN FBI Interview Part 1, Excerpt D – [Re: Huizar International Trips] | 03/12/2024 |
| 191D-T | Excerpt D – Transcript [Identification Only] | |
| 191E | *Intentionally Omitted* | |
| 191F | 11/07/2018 CHAN FBI Interview Part 1, Excerpt F – [Re: "Personally I have no involvement at all."] | 03/12/2024 |
| 191F-T | Excerpt F – Transcript [Identification Only] | |
| 191G | 11/07/2018 CHAN FBI Interview Part 1, Excerpt G – [Re: "Vegas… Multiple Times"] | |
| 191G-T | Excerpt G – Transcript [Identification Only] | |
| 191H | 11/07/2018 CHAN FBI Interview Part 1, Excerpt H – [Re: CHAN Translated for Huang] | 03/12/2024 |
| 191H-T | Excerpt H – Transcript [Identification Only] | |
| 191I | 11/07/2018 CHAN FBI Interview Part 1, Excerpt I – [Re: Huang Submitted Something for LA Grand and Sheraton] | 03/12/2024 |
| 191I-T | Excerpt I – Transcript [Identification Only] | |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 191J | 11/07/2018 CHAN FBI Interview Part 1, Excerpt J – CHAN & SA Tampubolon [Re: Not Involved in LA Grand Expansion & Don't Know what Huang did to Help] | 03/12/2024 |
| 191J-T | Excerpt J – Transcript [Identification Only] | |
| 191K | *Intentionally Omitted* | |
| 191L | 11/07/2018 CHAN FBI Interview Part 1, Excerpt L – [Re: Huang Never asked Huizar for Anything] | 03/12/2024 |
| 191L-T | Excerpt L – Transcript [Identification Only] | |
| 191M | 11/07/2018 CHAN FBI Interview Part 1, Excerpt M – [Re: Didn't talk to Huang about Expansion] | 03/12/2024 |
| 191M-T | Excerpt M – Transcript [Identification Only] | |
| 191N | 11/07/2018 CHAN FBI Interview Part 1, Excerpt N – [Re: "Whatever they do in Vegas I have no clue."] | 03/12/2024 |
| 191N-T | Excerpt N – Transcript [Identification Only] | |
| 192 | 11/07/2018 FBI Interview of CHAN Part 2 (1D285) [Identification Only] | |
| 192A | *Intentionally Omitted* | |
| 192B | 11/07/2018 CHAN FBI Interview Part 2, Excerpt B – [Re: "No doubt in my mind."] | 03/12/2024 |
| 192B-T | Excerpt B – Transcript [Identification Only] | |
| 192C | 11/07/2018 CHAN FBI Interview Part 2, Excerpt C – [Re: "Didn't need [Huizar] to do anything."] | 03/12/2024 |
| 192C-T | Excerpt C – Transcript [Identification Only] | |
| 192D | 11/07/2018 CHAN FBI Interview Part 2, Excerpt D – [Re: Speculation] | 03/12/2024 |
| 192D-T | Excerpt D – Transcript [Identification Only] | |
| 192E | C11/07/2018 CHAN FBI Interview Part 2, Excerpt E – [Re: "Speculate [Huang] did help [Huizar]. I was not part of that." "No way I helped with it."] | 03/12/2024 |
| 192E-T | Excerpt E – Transcript [Identification Only] | |
| 192F | *Intentionally Omitted* | |
| 192G | 11/07/2018 CHAN FBI Interview Part 2, Excerpt G – [Re: Greenland] | 03/12/2024 |
| 192G-T | Excerpt G – Transcript [Identification Only] | |
| 192H | 11/07/2018 CHAN FBI Interview Part 2, Excerpt H – [Re: Huang Not Involved in Development Process] | 03/12/2024 |
| 192H-T | Excerpt H – Transcript [Identification Only] | |
| 192I | *Intentionally Omitted* | |

Page 13 of 45

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 192J | 11/07/2018 CHAN FBI Interview Part 2, Excerpt J - [Re: No Officials Asked for Money] | 03/12/2024 |
| 192J-T | Excerpt J - Transcript [Identification Only] | |
| 192K | 11/07/2018 CHAN FBI Interview Part 2, Excerpt K - [Re: Huizar Never Involved with Issues with LA Grand] | 03/12/2024 |
| 192K-T | Excerpt K - Transcript [Identification Only] | |
| 192L | 11/07/2018 CHAN FBI Interview Part 2, Excerpt L - [Re: "Speculate it was the Chairman" | 03/12/2024 |
| 192L-T | Excerpt L - Transcript [Identification Only] | |
| 192M | 11/07/2018 CHAN FBI Interview Part 2, Excerpt M - [Re: "I don't say I facilitated any [loans]." | 03/12/2024 |
| 192M-T | Excerpt M - Transcript [Identification Only] | |
| 192N | *Intentionally Omitted* | |
| 192O | 11/07/2018 CHAN FBI Interview Part 2, Excerpt O - [Re: "Did not hear" investigation re: Huizar] | 03/12/2024 |
| 192O-T | Excerpt O - Transcript [Identification Only] | |
| 193 | *Intentionally Omitted* | |
| 194 | *Intentionally Omitted* | |
| 195 | *Intentionally Omitted* | |
| 196 | *Intentionally Omitted* | |
| 197 | *Intentionally Omitted* | |
| 198 | *Intentionally Omitted* | |
| 199 | *Intentionally Omitted* | |
| 200 | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | 03/12/2024 |
| 201 | 02/11/2017 Metadata of Video from Esparza's Phone | 03/12/2024 |
| 202 | 02/11/2017 Video of Liquor Box from Esparza's Phone | 03/12/2024 |
| 203 | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | 03/12/2024 |
| 204 | 03/14/2017 Metadata of Videos from Esparza's Phone | 03/12/2024 |
| 205 | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call [Related to Ex. 188 & Ex. 189] | 03/12/2024 |
| 206 | 09/10/2018 Recorded Video CHAN's Conference Room | 03/12/2024 |
| 207 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Initiated [Related to Ex. 190] | 03/12/2024 |
| 208 | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded [Related to Ex. 190] | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 209 | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs [Related to Ex. 190] | 03/12/2024 |
| 210 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Closet | 03/12/2024 |
| 211 | 11/07/2018 Photographs of Search of Huizar's Residence – Cash in Red Envelopes | 03/12/2024 |
| 212 | 10/12/2018 Ring Camera Video of Huizar at Esparza's House | 03/12/2024 |
| 212A | 10/12/2018 Screenshot of Ring Camera Video | 03/12/2024 |
| 213 | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | 03/12/2024 |
| 214 | *Intentionally Omitted* | |
| 215 | *Intentionally Omitted* | |
| 216 | *Intentionally Omitted* | |
| 217 | *Intentionally Omitted* | |
| 218 | *Intentionally Omitted* | |
| 219 | *Intentionally Omitted* | |
| 220 | 12/01/2015 Huizar Computer Finances Document | 03/12/2024 |
| 221 | Chase Credit Card Statement – Jose Huizar (November 2015) – Salvador Payment [Excerpt] | 03/12/2024 |
| 222 | Chase Credit Card Statements – Jose Huizar (April – August 2017) – Isidra Payments [Excerpt] | 03/12/2024 |
| 223 | Bank Records Excerpts – Isidra Huizar | 03/12/2024 |
| 224 | Bank Records Excerpts – Salvador Huizar | 03/12/2024 |
| 225 | Bank Records Excerpts – Richelle Rios | 03/12/2024 |
| 226 | *Intentionally Omitted* | |
| 227 | *Intentionally Omitted* | |
| 228 | *Intentionally Omitted* | |
| 229 | 12/22/2016 Text Message Chiang, Jeremy Chan | 03/12/2024 |
| 230 | 07/01/2017 Test Message CHAN, Chiang re: "Looking forward to open a new chapter with you!" | 03/12/2024 |
| 231 | 11/06/2018 Synergy Alliance Subpoena | 03/12/2024 |
| 232 | 11/06/2018 CCC Investment Subpoena | 03/12/2024 |
| 233 | 10/21/2018 Radar Screen with "Attorney Client Privilege" Handwriting | 03/12/2024 |
| 234 – 299 | *Intentionally Omitted* | |
| 300 | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | 03/12/2024 |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 301 | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | 03/12/2024 |
| 302 | www.sznewworld.com – Homepage | 03/12/2024 |
| 303 | www.sznewworld.com – Chairman Oration [redacted] | 03/12/2024 |
| 304 | www.sznewworld.com – 01/12/2011 News re: Sheraton | 03/12/2024 |
| 305 | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | 03/12/2024 |
| 306 | LA Grand Application – Main (06/07/2018) | 03/12/2024 |
| 307 | LA Grand Application – Renderings | 03/12/2024 |
| 308 | LA Grand Application – Huang Letter of Ownership | 03/12/2024 |
| 309 | LA Grand Application – TFAR Application | 03/12/2024 |
| 310 | Sheraton Universal Application – Main (06/07/2018) | 03/12/2024 |
| 311 | Sheraton Universal Application – Huang Letter of Ownership | 03/12/2024 |
| 312 | Sheraton Universal Application – Architectural Plans | 03/12/2024 |
| 313 | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" [Identification Only] | |
| 314 | *Intentionally Omitted* | |
| 315 | *Intentionally Omitted* | |
| 316 | *Intentionally Omitted* | |
| 317 | *Intentionally Omitted* | |
| 318 | *Intentionally Omitted* | |
| 319 | *Intentionally Omitted* | |
| 320 | 04/05/2013 Consolidation Memo | 03/12/2024 |
| 321 | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | 03/12/2024 |
| 322 | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | 03/12/2024 |
| 323 | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | 03/12/2024 |
| 324 | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 325 | 07/15/2013 Email Huizar, Esparza, Harris Chan re: Harris ask for Huizar help re: Labor Consultant | 03/12/2024 |
| 326 | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | 03/12/2024 |
| 327 | 09/20/2013 Email Huizar, Yvette Rojas re: Walsh and Delijani | 03/12/2024 |
| 328 | 10/01/2013 Email Huizar, CHAN, Harris Chan re: Short Meeting | 03/12/2024 |
| 329 | 10/08/2013 Email Huizar, CHAN re: Consolidation | 03/12/2024 |
| 330 | 10/08/2013 Email Huizar, Esparza re: Consolidation | 03/12/2024 |
| 331 | 11/06/2013 Email Huizar, E. Martell re: Fw: motion amendment | 03/12/2024 |
| 332 | 11/19/2013 RFP Site Map | 03/12/2024 |
| 333 | 12/11/2013 RFP Information | 03/12/2024 |
| 334 | 12/19/2013 Email CHAN, Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | 03/12/2024 |
| 335 | 12/19/2013 Email Huizar, Huang re: Golden Hills Proposal [with Attachment] | 03/12/2024 |
| 336 | 01/12/2014 Proposed Strategies for Parking Agreement Negotiation | 03/12/2024 |
| 336A | Metadata for Exhibit 423 | 03/12/2024 |
| 337 | 01/14/2014 Email CHAN, Huizar Fwd: Parking Negotiation Summary [with Attachment] | 03/12/2024 |
| 338 | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | 03/12/2024 |
| 339 | 02/28/2014 Jeremy Chan Letter to Chairman "Gift to Invest and Prepare for my Future" [Identification Only] | |
| 339A | Metadata for Exhibit 339 [Identification Only] | |
| 340 | 03/02/2014 CHAN Questions re: Union Questions | 03/12/2024 |
| 341 | 03/03/2014 CHAN Questions for Union Negotiations | 03/12/2024 |
| 342 | 04/23/2014 City of Los Angeles Resolution re: Huang | 03/12/2024 |
| 343 | 10/28/2015 Huizar November 2015 China Trip Document with Handwriting | 03/12/2024 |
| 344 | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 345 | 03/18/2016 Email DiMarzio, Li, Kato re Status for the New Design | 03/12/2024 |
| 346 | 03/18/2016 Email DiMarzio, Kato re Market Study | 03/12/2024 |
| 347 | 05/05/2016 Email Chan, Zheng, etc. re New World Hotels expansion study | 03/12/2024 |
| 348 | 06/01/2016 Email DiMarzio, Chan, Kato re: New World Hotel Property Development | 03/12/2024 |
| 349 | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | 03/12/2024 |
| 350 | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [Translated] | 03/12/2024 |
| 351 | 08/04/2016-8/7/2016 Huizar Calendar | 03/12/2024 |
| 352 | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning – LA Downtown Hotel | 03/12/2024 |
| 353 | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [Redacted] | 03/12/2024 |
| 354 | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | 03/12/2024 |
| 355 | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal – LA Downtown Hotel and Condo Development | 03/12/2024 |
| 356 | 10/19/2016 Email Huizar, Zheng re: LA Hotel Letter [translated] [with attachment] | 03/12/2024 |
| 357 | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose Huizar [with attachment] | 03/12/2024 |
| 358 | 12/16/2016 Email Huizar, Esparza re: List of Land-Use Consultants | 03/12/2024 |
| 359 | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | 03/12/2024 |
| 360 | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | 03/12/2024 |
| 360A | 08/11/2016 Draft HVS Market Study – The LA Hotel Downtown Expansion [Chan's Google Drive] | 03/12/2024 |
| 361 | CHAN Google Drive – TFAR Description | 03/12/2024 |
| 362 | CHAN Google Drive – TFAR Ordinance | 03/12/2024 |
| 363A | 09/18 – 09/19/2014 Esparza Phone Notes | 03/12/2024 |
| 363B | 07/17/2015 Esparza Note re: China Trip | 03/12/2024 |
| 363C | 07/28/2015 Esparza Note re: Vegas Cool Off | 03/12/2024 |
| 363D | 08/13/2015 Esparza Phone Note re: China Trip | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 363E | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | 03/12/2024 |
| 363F | 10/21/2015 Esparza Phone Note re: China Trip | 03/12/2024 |
| 363G | *Intentionally Omitted* | |
| 363H | 04/27 – 05/04/2017 Esparza Phone Notes | 03/12/2024 |
| 363I | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | 03/12/2024 |
| 363J | 08/03/2017 Esparza Phone Note re: CM Settlement | 03/12/2024 |
| 364A | 09/27/2013 re: Delijani Meeting | 03/12/2024 |
| 364B | 10/02/2013 re: "Chairman is Waiting" | 03/12/2024 |
| 364C | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | 03/12/2024 |
| 364D | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | 03/12/2024 |
| 364E | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | 03/12/2024 |
| 364F | 10/28/2013-11/1/2013 re: "Great meeting with Harris and Saharam" | 03/12/2024 |
| 364G | 11/06/2013 re: Call Chairman | 03/12/2024 |
| 364H | 11/06/2013 re: Consolidation | 03/12/2024 |
| 364I | 11/25/2013-11/30/2013 re: Meeting Sharam & Chairman Brief on Two Matters | 03/12/2024 |
| 364J | 12/12/2013-12/16/2013 re: Meeting with Chairman | 03/12/2024 |
| 364K | 12/16/2013-12/17/2013 re: Meeting before Dinner at Chairman's Residence | 03/12/2024 |
| 364L | 12/31/2013 re: "Hope things are going good in Vegas and your family is enjoying the trip." | 03/12/2024 |
| 364M | 01/20/2014 re: Parking Proposal | 03/12/2024 |
| 364N | 06/04/2014 re: Plans for Weekend for Vegas | 03/12/2024 |
| 364O | 06/04/2014-06/06/2014 re: Confirm Vegas | 03/12/2024 |
| 364P | 07/17/2014-07/26/2014 re: "Chairman called me last night and we had a great conversation." | 03/12/2024 |
| 364Q | 08/20/2014-08/27/2014 re: "I think you should call Ricky to find out the latest." "Any further development?" "Hope you did well in LV" | 03/12/2024 |
| 364R | 09/15/2014 re: "Hold off on asking Chairman." | 03/12/2024 |
| 364S | 10/15/2013-10/16/2013 re: "Can you speak with Chairman" | 03/12/2024 |
| 364T | 11/05/2018-11/06/2018 re: "12.5 is in. Another 12.5 by 11/16" | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 364U | 02/22/2014 re: "I am in the Chairman's house. Can we call you?" | 03/12/2024 |
| 364V | 03/04/2014 re: Talk before PLUM – Development Services Reform | 03/12/2024 |
| 364W | 08/11/2014 re: Postpone PLUM | 03/12/2024 |
| 364X | 09/03/2014 re: Outside Huizar's Residence | 03/12/2024 |
| 364Y | 10/21/2015 re: "low profile" for China trip | 03/12/2024 |
| 364Z | 10/17/2015 re: "talk about your upcoming trip" | 03/12/2024 |
| 364AA | 07/05/2015 re: "hope you are doing well in LV" | 03/12/2024 |
| 364BB | 10/20/2016 re: "Letter sent?" | 03/12/2024 |
| 365A | Esparza and Huizar 12/04/2014 | 03/12/2024 |
| 365B | Esparza and Huizar 03/27/2015-03/29/2015 | 03/12/2024 |
| 365C | Esparza and Huizar 10/28/2015 | 03/12/2024 |
| 365D | Esparza and Huizar 02/06/2016-02/17/2016 | 03/12/2024 |
| 365E | Esparza and Huizar 02/28/2016 | 03/12/2024 |
| 365F | Esparza and Huizar 04/29/2016 | 03/12/2024 |
| 365G | Esparza and Huizar 07/12/2016-07/14/2016 | 03/12/2024 |
| 365H | Esparza and Huizar 04/24/2015 re: May 2015 Vegas | 03/12/2024 |
| 365I | Esparza and Huizar 04/29/2015 re: Palazzo | 03/12/2024 |
| 365J | Esparza and Huizar 05/01/2015 Esparza re: Vegas Trip | 03/12/2024 |
| 365K | Esparza and Huizar 01/30/2017 re: Vegas | 03/12/2024 |
| 366A | Huizar and Harris Chan 06/21/2013-10/29/2013 | 03/12/2024 |
| 366B | Huizar and Harris Chan 10/28/2013-10/29/2013 | 03/12/2024 |
| 367 | Huizar and Clark 07/19/2018-11/06/2018 | 03/12/2024 |
| 367A | 10/17/2018 Email Follow-up to Text Message re: "Richelle Huizar for City Council" | 03/12/2024 |
| 368 | 12/23/2013 Huizar, Shahram Delijani re: Chairman Parking | 03/12/2024 |
| 369 | Huizar and Zheng 3/17/2015-3/26/2015 | 03/12/2024 |
| 370 | Huizar and Zheng 03/29/2015 [with Photograph] | 03/12/2024 |
| 371A | Huang and Clark 10/06/2014 [Translated] | 03/12/2024 |
| 371B | Huang and Clark 07/27/2017 [Translated] | 03/12/2024 |
| 371C | Huang and Clark 07/25/2018 [Translated] | 03/12/2024 |
| 372A | Esparza and Zheng 02/10/2016 | 03/12/2024 |
| 372B | Esparza and Zheng 02/26/2016 [with Photograph] | 03/12/2024 |
| 372C | Esparza and Zheng 02/29/2016-03/01/2016 | 03/12/2024 |
| 372D | Esparza and Zheng 04/29/2016-05/03/2016 | 03/12/2024 |
| 372E | Esparza and Zheng 05/15/2016 | 03/12/2024 |
| 372F | Esparza and Zheng 06/21/2016 | 03/12/2024 |
| 372G | Esparza and Zheng 08/01/2016 | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 372H | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | 03/12/2024 |
| 372I | Esparza and Zheng 08/07/2016 [with Photographs] | 03/12/2024 |
| 372J | Esparza and Zheng 08/16/2016 | 03/12/2024 |
| 372K | Esparza and Zheng 10/18/2016 | 03/12/2024 |
| 372L | Esparza and Zheng 10/19/2016-10/20/2016 | 03/12/2024 |
| 372M | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | 03/12/2024 |
| 372N | Esparza and Zheng 02/03/2017-02/04/2017 | 03/12/2024 |
| 373A | Esparza and Clark 06/15/2016 | 03/12/2024 |
| 373B | Esparza and Clark 08/15/2016-08/16/2016 | 03/12/2024 |
| 373C | Esparza and Clark 06/16/2017-0/28/2017 | 03/12/2024 |
| 374 | Kato and Clark 09/29/2016-12/20/2016 | 03/12/2024 |
| 375 | Kato and Zheng 07/24/2016 | 03/12/2024 |
| 376 | 08/31/2013 Email CHAN, Esparza re: Consolidation Memo | 03/12/2024 |
| 377 | 10/03/2013 Email CHAN, Harris Chan, Chris Pak re: Project Meeting & Golden Hills | 03/12/2024 |
| 378 | 10/16/2013 Email CHAN, Huizar re: RFP for Fig/Pico Property | 03/12/2024 |
| 379 | 08/04/2016 Email CHAN, Kevin Keller re: Following up on Bunker Hill Project | 03/12/2024 |
| 380 | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project [Excerpt] | 03/12/2024 |
| 380-T | Excerpt – Transcript [Identification Only] | |
| 380-S | *Intentionally Omitted* | |
| 381 | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) [Excerpt] [Re: Hiring Francis Park] | 03/12/2024 |
| 381-T | Excerpt – Transcript [Identification Only] | |
| 381-S | *Intentionally Omitted* | |
| 382 | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) [Excerpt] [Re: Fundraiser, Rios Election, Esparza Title, FBI] | 03/12/2024 |
| 382-T | Excerpt – Transcript [Identification Only] | |
| 382-S | *Intentionally Omitted* | |
| 383 | *Intentionally Omitted* | |
| 383-S | *Intentionally Omitted* | |
| 384 | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" [Identification Only] | |
| 384A | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt A | 03/12/2024 |

**UNDERLINE**

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 384A-T | Excerpt A – Transcript [Identification Only] | |
| 384A-S | *Intentionally Omitted* | |
| 384B | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt B | 03/12/2024 |
| 384B-T | Excerpt B – Transcript [Identification Only] | |
| 385 | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous [Excerpt] | 03/12/2024 |
| 385-T | Excerpt – Transcript [Identification Only] | |
| 385-S | *Intentionally Omitted* | |
| 386 | 10/23/2018 Chiang, Kuk Recorded Call (GC#17139) re: Huizar Settlement [Excerpt] | 03/12/2024 |
| 386-T | Excerpt – Transcript [Identification Only] | |
| 387 | 08/24/2017 Zheng, Wang Recorded Meeting re: Settlement [Identification Only] | |
| 387A-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt A – Translated Transcript [Re: Settlement] | 03/12/2024 |
| 387B-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt B – Translated Transcript [Re: Settlement] | 03/12/2024 |
| 387C-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt C – Translated Transcript [Re: Settlement] | 03/12/2024 |
| 387D-Z | 08/24/2017 Zheng, Wang Recorded Meeting, Excerpt D – Translated Transcript [Re: Settlement] | 03/12/2024 |
| 388 | *Intentionally Omitted* | |
| 389 | *Intentionally Omitted* | |
| 390 | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | 03/12/2024 |
| 391 | Google Maps and Images of 333 Universal Hollywood Dr. | 03/12/2024 |
| 392 | 08/21/2014 Photograph of Zheng With Plaque | 03/12/2024 |
| 393 | Caesar's Palace Suite Photographs | 03/12/2024 |
| 394 | Cosmopolitan Suite Photographs | 03/12/2024 |
| 395 | Palazzo Suite Photographs | 03/12/2024 |
| 396 | Wynn Suite Photographs | 03/12/2024 |
| 397 | Wynn Surveillance Video Room Photograph | 03/12/2024 |
| 398 | 03/25/2013 – Vegas Trip #1 – Photograph of Esparza and Zheng Outside Jet | 03/12/2024 |
| 399 | 01/02/2014 – Vegas Trip #2 – Photograph of Esparza and Zheng Outside Jet | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 400 | 06/14/2014 – Vegas Trip #4 – Palazzo Screenshot re: Gambling Table | 03/12/2024 |
| 401 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Casino Chips | 03/12/2024 |
| 402 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Huizar Additional Casino Chips | 03/12/2024 |
| 403 | 06/14/2014 – Vegas Trip #4 – Palazzo Video re: Huang Passes Esparza Casino Chips | 03/12/2024 |
| 404 | 07/08/2015 – Vegas Trip #9 – Video Clip re: PEP Form Approach | 03/12/2024 |
| 405 | 05/15/2016 – Vegas Trip #16 – Photo of Esparza and Zheng Poolside | 03/12/2024 |
| 406 | 05/15/2016 – Vegas Trip #16 – Photograph of Suite | 03/12/2024 |
| 407 | 05/16/2016 – Vegas Trip #16 – Photograph of Esparza at Nightclub | 03/12/2024 |
| 408 | 08/05/2016 – Vegas Trip #18 – Screenshot of Esparza, Zheng, Huang, Huizar at Gambling Table | 03/12/2024 |
| 409 | 08/05/2016 – Vegas Trip #18 – Photograph of Esparza Eating with Wine Bottle | 03/12/2024 |
| 410 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza and Zheng Outside Jet | 03/12/2024 |
| 411 | 08/07/2016 – Vegas Trip #18 – Photograph of Zheng Inside Jet | 03/12/2024 |
| 412 | 08/07/2016 – Vegas Trip #18 – Photograph of Esparza Inside Jet | 03/12/2024 |
| 413 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Esparza Cashes Out $1,200 | 03/12/2024 |
| 414 | 08/06/2016  – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | 03/12/2024 |
| 415 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $3,000 | 03/12/2024 |
| 416 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $4,000 | 03/12/2024 |
| 417 | 08/06/2016 – Vegas Trip #18 – Cosmopolitan Video – Huizar Cashes Out $2,000 | 03/12/2024 |
| 418 | 02/04/2017 – Vegas Trip #20 – Cosmopolitan Video – Esparza, Huizar, Zheng, Huang at Gambling Table | 03/12/2024 |
| 419 | *Intentionally Omitted* | |
| 420 | 08/05/2016 Cosmopolitan Records | 03/12/2024 |
| 421 | 02/03/2017 Cosmopolitan Records | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 422 | 12/24/2015 Email Esparza, Zheng Fwd: Huizar Review your Sydney, Australia [with Attachments] | 03/12/2024 |
| 423 | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | 03/12/2024 |
| 424 | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast [Identification Only] | |
| 425 | 02/08/2016 Australian Money and Schedule Photograph | 03/12/2024 |
| 426 | 02/08/2016 Foreign Currency Express Form Photograph | 03/12/2024 |
| 427 | 02/09/2016 Receipt and Money of Currency Exchange Photograph | 03/12/2024 |
| 428 | 02/09/2016 Currency Exchange Photograph | 03/12/2024 |
| 429 | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | 03/12/2024 |
| 440 | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | 03/12/2024 |
| 441 | 08/23/2013 Godoy Letter to Huizar | 03/12/2024 |
| 442 | 08/12/2014 Grace Luck Holdings Company Resolution | 03/12/2024 |
| 443 | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | 03/12/2024 |
| 444 | 08/15/2014 Executed Promissory Note Huizar and Yan | 03/12/2024 |
| 445 | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | 03/12/2024 |
| 446 | CA Bar Search | 03/12/2024 |
| 447 | 08/10/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | 03/12/2024 |
| 448 | 08/17/2014 Email Huizar, Esparza, Zheng, Henry Yong re: Settlement Deadline | 03/12/2024 |
| 449 | 08/21/2014 Email Huizar, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | 03/12/2024 |
| 450 | 09/03/2014 Email Huizar, Esparza, Henry Yong re: Promissory Note [with attachment] | 03/12/2024 |
| 451 | 09/03/2014 Email Huizar, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 452 | 09/24/2014 Huizar, Verita from East West Bank re: Outgoing wire | 03/12/2024 |
| 453 | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | 03/12/2024 |
| 454 | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | 03/12/2024 |
| 455 | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | 03/12/2024 |
| 456 | 09/08/2014 Email Huizar, Henry Yong re: Grace Luck Holdings Corporate Resolution | 03/12/2024 |
| 457 | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | 03/12/2024 |
| 458 | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | 03/12/2024 |
| 459 | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | 03/12/2024 |
| 460 | 08/21/2014 Guodi Sun Chase Account Statement | 03/12/2024 |
| 461 | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | 03/12/2024 |
| 462 | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | 03/12/2024 |
| 463 | Oct. 2014 East West Bank Statement (Jose Huizar) | 03/12/2024 |
| 464 | 12/12/2018 East West Bank Payoff Statement, Default Letter | 03/12/2024 |
| 465 | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | 03/12/2024 |
| 466 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | 03/12/2024 |
| 467 | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | 03/12/2024 |
| 468 | 05/29/2013 PLUM Approval of Englander Motion re: Consolidation | 03/12/2024 |
| 469 | 09/17/2013 Price/LaBonge Motion re: Postpone Consolidation | 03/12/2024 |
| 470 | 10/11/2013 PLUM Letter to Budget & Finance Committee re: 10/08/2013 PLUM Action to Postpone Consolidation | 03/12/2024 |
| 471 | 11/06/2013 City Council Approval PLUM/B&F Recommendations re: Postpone Consolidation | 03/12/2024 |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 472 | 12/11/2013 PLUM & City Council Approval re: Employment Authority Jan. 2014 – June 2014 | 03/12/2024 |
| 473 | 04/02/2014 PLUM & City Council Approval re: Establish Division of Authority LADBS & DCP | 03/12/2024 |
| 474 | 06/18/2014 City Council Approval re: Fund Transfer Development Services Reform | 03/12/2024 |
| 475 | 08/26/2014 PLUM Approval re: Development Services Reform | 03/12/2024 |
| 476 | 08/27/2014 City Council Approval re: Development Services Reform | 03/12/2024 |
| 477-499 | *Intentionally Omitted* | |
| 500 | Hazens Articles of Incorporation | 03/12/2024 |
| 501 | Luxe Hotel Project Renderings | 03/12/2024 |
| 502 | 03/26/2015 Case Information Los Angeles City Planning (Luxe Hotel) | 03/12/2024 |
| 503 | 03/26/2015 Entitlement Application (Luxe Hotel) | 03/12/2024 |
| 504 | 01/09/2016 BOE to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 505 | 06/14/2016 DOT to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 506 | 11/22/2016 Hazens TOT Motion | 03/12/2024 |
| 507 | 12/13/2016 Hazens TOT Approval | 03/12/2024 |
| 508 | 12/08/2016 LADBS to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 509 | 01/17/2017 LADWP to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 510 | 04/10/2017 Dept. Rec & Parks to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 511 | 04/17/2017 DOT to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 512 | 04/24/2017 Fire Dept. to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 513 | 04/27/2017 DOT to DCP Letter re: Luxe Hotel | 03/12/2024 |
| 514 | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | 03/12/2024 |
| 515 | 09/14/2017 Hazens CPC Meeting Agenda | 03/12/2024 |
| 516 | 09/14/2017 Hazens CPC Meeting Minutes | 03/12/2024 |
| 517 | 12/05/2017 Hazens PLUM Approval | 03/12/2024 |
| 518 | 12/13/2017 Hazens City Council Approval | 03/12/2024 |
| 519 | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | 03/12/2024 |
| 520 | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | 03/12/2024 |
| 521 | 06/12/2018 City Council Approval re: Sign District (Luxe Hotel) | 03/12/2024 |
| 522 | 06/12/2018 City Council Approval re: Development Agreement (Luxe Hotel) | 03/12/2024 |

## UNITED STATES v. RAYMOND CHAN
### CR-20-326(A)-JFW-2
### GOVERNMENT EXHIBIT LIST
### TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 523 | 06/20/2018 Development Agreement Ordinance – Final (Luxe Hotel) | 03/12/2024 |
| 524 | 05/24/2017 Hazens Public Hearing and Communications | 03/12/2024 |
| 525 | Google Maps of 1020 S. Figueroa St. | 03/12/2024 |
| 526 | *Intentionally Omitted* | |
| 527 | *Intentionally Omitted* | |
| 528 | *Intentionally Omitted* | |
| 529 | *Intentionally Omitted* | |
| 530 | 01/24/2014 Email CHAN, Chiang re: New Year Celebration & Greg Sun Meeting | 03/12/2024 |
| 531 | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | 03/12/2024 |
| 532 | 08/21/2014 Email Huizar, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | 03/12/2024 |
| 533 | 08/26/2014 Email Huizar, Greg Sun, Lulu Ji re: ADA Assistance Thank You | 03/12/2024 |
| 534 | 09/20/2014 Email and Attachment, Huizar and Esparza re: Katy Perry Concert Tickets from Hazens | 03/12/2024 |
| 534A | 10/16/2014 CHAN Document with List of "Chinese Companies" Attending Chinese Consul General Reception | 03/12/2024 |
| 534B | 10/18/2014 Email Jeremy Chan, Chiang, Chris Pak re: Business Cards | 03/12/2024 |
| 535 | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | 03/12/2024 |
| 536 | 11/26/2014 Calendar Invite Confirmation re: Dinner Huizar and Hazens Chairman Yuan | 03/12/2024 |
| 537 | 08/02/2015 Email CHAN, Chiang re: LoGrande Email for Luxe Hotel TFAR | 03/12/2024 |
| 538 | 08/03/2015 Email Huizar, Chiang re: LoGrande Email for Luxe Hotel TFAR | 03/12/2024 |
| 539 | 08/03/2015 Email Huizar, LoGrande re: Luxe Hotel TFAR | 03/12/2024 |
| 540 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter w/ Attachment | 03/12/2024 |
| 541 | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter (Response) w Attachment | 03/12/2024 |
| 542 | 10/26/2015 Email CHAN, Chiang re: Huizar Upset with Hazens | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 543 | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | 03/12/2024 |
| 544 | 03/16/2016 Email CHAN, Chiang re: Hazens Meeting | 03/12/2024 |
| 545 | 03/17/2016 Email CHAN, Chiang re: Updates | 03/12/2024 |
| 546 | 09/28/2016 Email CHAN, Chiang, Jeremy re: Updates | 03/12/2024 |
| 547 | 01/02/2017 Email CHAN, Chiang, Jeremy Chan Attaching Roster Sheet Titled "People Who Influence the Project" | 03/12/2024 |
| 548 | 01/05/2017 Email CHAN, Chiang re: Fuer Yuan (Hazens) Meeting | 03/12/2024 |
| 549 | 01/17/2017 Email CHAN, Chiang re: Hazens Timeline w/ Attachments | 03/12/2024 |
| 550 | 01/18/2017 Email CHAN, Chiang, Jeremy re: Hazens Timeline w/ Attachments | 03/12/2024 |
| 551 | 01/21/2017 Synergy/Hazens Consulting Agreement | 03/12/2024 |
| 551A | 10/11/2017 Amendment to 01/27/2017 Synergy/Hazens Consulting Agreement | 03/12/2024 |
| 551B | 11/01/2014 Synergy/Hazens Consulting Agreement | 03/12/2024 |
| 551C | 03/13/2016 Amendment to 11/01/2014 Synergy/Hazens Consulting Agreement | 03/12/2024 |
| 552 | 01/26/2017 Email CHAN, Chiang re: Keller Update | 03/12/2024 |
| 553 | 03/21/2017 Email CHAN Chiang, Jeremy, Lee re: Hazens Update | 03/12/2024 |
| 554 | 09/14/2017 Hazens CPC Presentation | 03/12/2024 |
| 555 | 09/17/2017 Post CPC Document | 03/12/2024 |
| 556 | 03/05/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | 03/12/2024 |
| 557 | 03/11/2017 Email Chiang, Jeremy Chan, Lincoln Lee with Attachments re Updated Documents (EIR, Tract, Project Timeline) | 03/12/2024 |
| 560 | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | 03/12/2024 |
| 561 | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | 03/12/2024 |
| 562 | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 563 | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | 03/12/2024 |
| 564 | 06/08/2016 Invoice and May Real Estate Report | 03/12/2024 |
| 565 | 07/14/2016 Invoice and June Real Estate Report | 03/12/2024 |
| 566 | 08/11/2016 Invoice and July Real Estate Report | 03/12/2024 |
| 567 | 09/09/2016 Invoice and August Real Estate Report | 03/12/2024 |
| 568 | 10/14/2016 Invoice and September Real Estate Report | 03/12/2024 |
| 569 | 11/23/2016 Invoice and October Real Estate Report | 03/12/2024 |
| 570 | 08/12/2016 Email Gonzales, Wu re: Payment | 03/12/2024 |
| 571 | 04/07/2017 Email Huizar, Chiang re: China Flight Information for Huizar's Family | 03/12/2024 |
| 572 | 04/19/2017 Receipt of Meal Paid by Hazens for Huizar in China [Identification Only] | |
| 573 | 04/20/2017 Receipt of Meal Paid by Hazens for Huizar in China [Identification Only] | |
| 574 | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | 03/12/2024 |
| 575 | 04/28/2017 Receipt of Meal Paid by Hazens for Huizar in China [Identification Only] | |
| 576 | 06/19/2017 Email with Huizar and Chiang re: Kendrick Lamar Tickets | 03/12/2024 |
| 577 | Union Bank Statements (Paradigm) | 03/12/2024 |

UNITED STATES v. RAYMOND CHAN
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 578 | 07/24/2017 Re: 1020 Fig (Hazens) | 03/12/2024 |
| 579 | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | 03/12/2024 |
| 580 | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | 03/12/2024 |
| 581 | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | 03/12/2024 |
| 582 | 03/22/2017 Four Lakers Tickets ($630) – Purchased by Chiang | 03/12/2024 |
| 590A | 08/27/2014 Huizar and CHAN re: ADA Issue for Luxe Hotel | 03/12/2024 |
| 590B | 11/04/2014 Huizar and CHAN re: Dinner with Chairman Yuan | 03/12/2024 |
| 590C | 09/07/2015 Huizar, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | 03/12/2024 |
| 590D | 08/04/2015 Huizar and CHAN re: email for "MG" | 03/12/2024 |
| 590E | 11/11/2015 Huizar and CHAN re: pre-meeting for China Red Dinner | 03/12/2024 |
| 590F | 11/24/2015 Huizar and CHAN re: briefing about Yuan | 03/12/2024 |
| 590G | 05/22/2018 Huizar and CHAN re: "Friday's discussion has been confirmed" | 03/12/2024 |
| 590H | 09/25/2018 Huizar and CHAN re: "talk fundraising for Richelle" | 03/12/2024 |
| 591A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | 03/12/2024 |
| 591B | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | 03/12/2024 |
| 591C | 10/13/2015 CHAN, Chiang, Jeremy Chan re: TFAR | 03/12/2024 |
| 591D | 05/25/2016 CHAN, Chiang re: Huizar, Wesson, Hazens Dinner | 03/12/2024 |
| 591E | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | 03/12/2024 |
| 591F | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | 03/12/2024 |
| 591G | 12/16/2015 CHAN, Chiang, Keller re: Yuan Meeting | 03/12/2024 |
| 592A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | 03/12/2024 |
| 592B | 01/11/2017 CHAN, Chiang re: Huizar, Chairman Yuan, Dinner | 03/12/2024 |
| 592C | 01/13/2017 CHAN and Chiang re: City Approvals | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 592D | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | 03/12/2024 |
| 592E | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | 03/12/2024 |
| 592F | 01/29/2017 CHAN, Chiang, Lee re: Meeting | 03/12/2024 |
| 592G | 02/01/2017 CHAN, Chiang, Lee re: Yuan and Keller Dinner | 03/12/2024 |
| 592H | 02/01/2017 CHAN, Chiang, Lee, Keller re: Dinner | 03/12/2024 |
| 592I | 02/03/2017 CHAN, Chiang re: Yuan Meeting | 03/12/2024 |
| 592J | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | 03/12/2024 |
| 592K | 02/06/2017 CHAN, Chiang re: Hazens Contract | 03/12/2024 |
| 592L | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | 03/12/2024 |
| 592M | 02/08/2017 CHAN, Chiang, Lee, Keller re: Dinner | 03/12/2024 |
| 592N | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | 03/12/2024 |
| 592O | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | 03/12/2024 |
| 592P | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | 03/12/2024 |
| 592Q | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | 03/12/2024 |
| 592R | 03/13/2017 CHAN, Chiang, Lee, Jeremy re: Pressure | 03/12/2024 |
| 592S | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | 03/12/2024 |
| 592T | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | 03/12/2024 |
| 592U | 01/19/2017 Chiang, Jeremy Chan re: "good think we're making decent money haha" | 03/12/2024 |
| 592V | 01/15/2016 CHAN, Chiang, Keller, Sun re: EIR | 03/12/2024 |
| 593A | 08/11/2017 CHAN, Chiang re: Yuan Meeting | 03/12/2024 |
| 593B | 08/11/2017 CHAN, Chiang, Lee re: Yuan Meeting | 03/12/2024 |
| 593C | 08/18/2017 CHAN, Chiang re: Motion | 03/12/2024 |
| 593D | 08/19/2017 CHAN, Chiang re: 1 Pager | 03/12/2024 |
| 593E | 08/29/2017 CHAN, Chiang re: Huizar Motion for Hazens | 03/12/2024 |
| 593F | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | 03/12/2024 |
| 593G | 09/14/2017 CHAN, Jeremy Chan re: Milestone & Payment | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 593H | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | 03/12/2024 |
| 593I | 12/19/2017 CHAN, Chiang re: Pickup Our Check Post Council Vote | 03/12/2024 |
| 593J | 08/28/2017 CHAN, Chiang re: "Jose gave clear instructions for Shawn and Paul to Proceed tomorrow." | 03/12/2024 |
| 594A | 01/16/2018 CHAN and Chiang re: Huizar and Chairman Yuan Meeting | 03/12/2024 |
| 594B | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | 03/12/2024 |
| 594C | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | 03/12/2024 |
| 594D | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | 03/12/2024 |
| 594E | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | 03/12/2024 |
| 595 | 04/12/2014 Huizar and Ernie Camacho re: Hazens | 03/12/2024 |
| 596A | 02/06/2015 Huizar and Chiang re: Hazens | 03/12/2024 |
| 596B | 04/09/2015 Huizar and Chiang re: Hazens and Salesian | 03/12/2024 |
| 596C | 08/17/2015 Huizar and Chiang re: Hazens | 03/12/2024 |
| 596D | 09/08/2015 Huizar and Chiang re: Planning Meeting | 03/12/2024 |
| 596E | 11/23/2015 Huizar and Chiang re: Meeting | 03/12/2024 |
| 596F | 12/02/2015 Huizar and Chiang re: "Any Response from Chairman?" | 03/12/2024 |
| 596G | 12/08/2015 Huizar and Chiang re: Meeting Request | 03/12/2024 |
| 596H | 12/14/2015 Huizar and Chiang re: Meeting | 03/12/2024 |
| 596I | 12/15/2015 Huizar and Chiang re: Rios Meeting | 03/12/2024 |
| 596J | 01/14/2016 Huizar and Chiang re: Meeting | 03/12/2024 |
| 596K | 02/25/2016 Huizar, Chiang re: Meeting – Los Antonitos | 03/12/2024 |
| 596L | 03/10/2017 Huizar and Chiang re: China Trip | 03/12/2024 |
| 596M | 04/11/2016 Huizar and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | 03/12/2024 |
| 596N | 04/19/2016 Huizar and Chiang re: Meeting with Greg Sun on Rios Update | 03/12/2024 |
| 596O | 04/26/2016 Huizar and Chiang re: Meeting Every Two Weeks | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 596P | 05/30/2016 Huizar and Chiang re: "When can we get report" | 03/12/2024 |
| 596Q | 07/01/2016 Huizar and Chiang re: Meeting for Coffee | 03/12/2024 |
| 596R | 08/01/2016 Huizar and Chiang re: Meeting at Restaurant | 03/12/2024 |
| 596S | 09/02/2016 Huizar and Chiang re: Meeting at Coffee Shop | 03/12/2024 |
| 596T | 10/04/2016 Huizar and Chiang re: Meeting at Huizar's Residence | 03/12/2024 |
| 596U | 11/03/2016 Huizar and Chiang re: Meeting at Coffee Shop | 03/12/2024 |
| 596V | 12/12/2016 Huizar and Chiang re: Meeting with Greg Sun | 03/12/2024 |
| 596W | 12/13/2016 Huizar and Chiang re: Golf | 03/12/2024 |
| 597A | 02/09/2017 Huizar and Chiang re: China Trip | 03/12/2024 |
| 597B | 02/21/2017 Huizar and Chiang re: China Trip and Visas | 03/12/2024 |
| 597C | 03/29/2017 Huizar and Chiang re: Passport Coordination | 03/12/2024 |
| 597D | 04/15/2017 Huizar and Chiang re: Meeting in Person | 03/12/2024 |
| 597E | 04/16/2017 Huizar and Chiang re: China Trip | 03/12/2024 |
| 597F | 05/13/2017 Huizar and Chiang re: Two Towers versus Three Towers | 03/12/2024 |
| 597G | 05/15/2017 Huizar and Chiang re: Huizar Approves Two-Tower Plan | 03/12/2024 |
| 597H | 06/13/2017 Huizar and Chiang re: Coast Clear | 03/12/2024 |
| 597I | 06/15/2017 Huizar and Chiang re: Concert Tickets | 03/12/2024 |
| 597J | 07/19/2017 Huizar and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | 03/12/2024 |
| 597K | 08/24/2017 Huizar and Chiang re: Hazens Motion for TFAR | 03/12/2024 |
| 597L | 09/01/2017 Huizar and Chiang re: Huizar "got the motion in today" | 03/12/2024 |
| 597M | 09/13/2017 Huizar and Chiang re: Hazens CPC Hearing | 03/12/2024 |
| 597N | 09/14/2017 Huizar and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 597O | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | 03/12/2024 |
| 597P | 10/24/2017 Huizar and Chiang re: Meeting | 03/12/2024 |
| 597Q | 10/29/2017 Huizar and Chiang re: Meeting at City Hall | 03/12/2024 |
| 597R | 11/17/2017 Huizar and Chiang re: PLUM Date | 03/12/2024 |
| 598A | 01/12/2018 Huizar and Chiang re: 01/24/2018 Dinner with Chairman Yuan | 03/12/2024 |
| 598B | 02/12/2018 Huizar and Chiang re: "Christina fundraiser for PAC will call u today" | 03/12/2024 |
| 598C | 03/12/2018 Huizar and Chiang re: City Hall Meeting | 03/12/2024 |
| 598D | 03/29/2018 Huizar, Chiang re Meeting at Huizar's Residence | 03/12/2024 |
| 598E | 04/20/2018 Huizar and Chiang re: Meeting at Huizar's House on 4/23/18 | 03/12/2024 |
| 598F | 05/14/2018 Huizar and Chiang re: Meeting with Chan | 03/12/2024 |
| 598G | 06/18/2018 Huizar and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | 03/12/2024 |
| 598H | 07/23/2018 Huizar and Chiang re: Huizar Wants to Talk to Chairman about Richelle Rios Campaign | 03/12/2024 |
| 598I | 10/08/2018 Huizar and Chiang re: Meeting at Huizar's House on 10/16/18 | 03/12/2024 |
| 599 | 06/12/2018 Huizar to Chairman Yuan re: Congratulations, Development Agreement Approved Today | 03/12/2024 |
| 600 | *Intentionally Omitted* | |
| 601A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | 03/12/2024 |
| 601B | 05/19/2017 Esparza and Chiang re: Meeting | 03/12/2024 |
| 601C | 09/12/2017 Esparza and Chiang re: CPC Approval | 03/12/2024 |
| 602 | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | 03/12/2024 |
| 603A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, Huizar and Chairman Yuan | 03/12/2024 |
| 603B | 11/16/2015 Chiang and Greg Sun re: Huizar Golf and Meeting with CHAN/Chairman | 03/12/2024 |
| 603C | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe with CHAN and Keller | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 603D | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | 03/12/2024 |
| 604 | *Intentionally Omitted* | |
| 605 | *Intentionally Omitted* | |
| 606 | *Intentionally Omitted* | |
| 607 | *Intentionally Omitted* | |
| 608 | *Intentionally Omitted* | |
| 609 | *Intentionally Omitted* | |
| 610 | 05/03/2017 Huizar and Chiang Recorded Call (JH#1017) [Excerpt] [Re: Hazens Package for CPC & Don't Tell Huang About China] | 03/12/2024 |
| 610-T | Excerpt – Transcript [Identification Only] | |
| 611 | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) [Identification Only] | |
| 611A | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt A | 03/12/2024 |
| 611A-T | Excerpt A - Transcript [Identification Only] | |
| 611B | 05/10/2017 Esparza and Chiang Recorded Call, Excerpt B | 03/12/2024 |
| 611B-T | Excerpt B - Transcript [Identification Only] | |
| 612 | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) [Identification Only] | |
| 612A | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt A | |
| 612A-T | Excerpt A - Transcript [Identification Only] | |
| 612B | 06/22/2017 CHAN and Chiang Recorded Call, Excerpt B | |
| 612B-T | Excerpt B – Transcript [Identification Only] | |
| 613 | 06/23/2017 Kim - Chiang Recorded Call (GC#913) [Identification Only] | |
| 613A | 06/23/2017 Kim - Chiang Recorded Call, Excerpt A | 03/12/2024 |
| 613A-T | Excerpt A – Transcript [Identification Only] | |
| 613B | 06/23/2017 Kim - Chiang Recorded Call, Excerpt B | |
| 613B-T | Excerpt B – Transcript [Identification Only] | |
| 614 | 07/05/2017 Huizar and Chiang Recorded Call (JH#6709)[Excerpt] | 03/12/2024 |
| 614-T | Excerpt – Transcript [Identification Only] | |
| 615 | 07/12/2017 CHAN, Chiang Recorded Call (GC#2590) [Excerpt] [Re: $2,000 to Verej] | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 615-T | Excerpt – Transcript [Identification Only] | |
| 616 | 07/12/2017 Chiang, Lee Recorded Call (GC#2592) [Excerpt] [Re: Hold on DOT Report] | 03/12/2024 |
| 616-T | Excerpt – Transcript [Identification Only] | |
| 617 | 08/24/2017 CHAN and Chiang Recorded Call (RC#31)[Excerpt] | 03/12/2024 |
| 617-T | Excerpt – Transcript [Identification Only] | |
| 618 | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) [Identification Only] | |
| 618A | 08/30/2017 CHAN and Chiang Recorded Call, Excerpt A [Re: Huizar TFAR Allocation for Hazens] | 03/12/2024 |
| 618A-T | Excerpt A – Transcript [Identification Only] | |
| 618B | 08/30/2017 CHAN and Chiang Recorded Call, Excerpt B  [Re: Huizar Motion Saves Hazens $3 Million] | 03/12/2024 |
| 618B-T | Excerpt B – Transcript [Identification Only] | |
| 619 | 09/13/2017 Huizar and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | 03/12/2024 |
| 619T | Excerpt – Transcript [Identification Only] | |
| 620 | 09/14/2017 Huizar and Chiang Recorded Call (GC#5458) [Identification Only] | |
| 620A | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt A | 03/12/2024 |
| 620A-T | Excerpt A - Transcript [Identification Only] | |
| 620B | 09/14/2017 Huizar and Chiang Recorded Call, Excerpt B | 03/12/2024 |
| 620B-T | Excerpt B – Transcript [Identification Only] | |
| 621 | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) [Identification Only] | |
| 621A | 09/14/2017 CHAN and an Associate Recorded Call, Excerpt A | 03/12/2024 |
| 621A-T | Excerpt A - Transcript [Identification Only] | |
| 621B | 09/14/2017 CHAN and an Associate Recorded Call, Excerpt B | 03/12/2024 |
| 621B-T | Excerpt B – Transcript [Identification Only] | |
| 622 | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) [Identification Only] | |
| 622A | Excerpt A – CHAN & Chiang [Re: "Pick Up the Check," Gifts, Thank You] | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 622A-T | Excerpt A – Transcript [Identification Only] | |
| 622B | Excerpt B – CHAN & Chiang<br>[Re: "Where the Fuck is the Check"] | 03/12/2024 |
| 622B-T | Excerpt B – Transcript [Identification Only] | |
| 623 | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) [Identification Only] | |
| 623-Z | 09/14/2017 CHAN and Lincoln Lee Recorded Call, Excerpt – Translated Transcript [Re: CHAN Called Mayor's Office] | 03/12/2024 |
| 624 | *Intentionally Omitted* | |
| 625 | *Intentionally Omitted* | |
| 626 | *Intentionally Omitted* | |
| 627 | *Intentionally Omitted* | |
| 628 | *Intentionally Omitted* | |
| 629 | *Intentionally Omitted* | |
| 630 | Hazens Checks to Synergy & Consultants (10/19/2015-10/06/2018) | 03/12/2024 |
| 631 | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | 03/12/2024 |
| 632 | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | 03/12/2024 |
| 633 | Synergy Checks to LAXBG (12/27/2017) | 03/12/2024 |
| 634-699 | *Intentionally Omitted* | |
| 700 | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | 03/12/2024 |
| 701 | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | 03/12/2024 |
| 702 | 10/20/2017 – 12/15/2017 Emails with Deron Williams Jr. | 03/12/2024 |
| 703 | September 2017 – Emails & Reports from Deron Williams Jr. | 03/12/2024 |
| 704 | October 2017 – Emails & Reports from Deron Williams Jr. | 03/12/2024 |
| 705 | November 2017 – Emails & Reports from Deron Williams Jr. | 03/12/2024 |
| 706 | December 2017 – Emails & Reports from Deron Williams Jr. | 03/12/2024 |
| 707 | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | 03/12/2024 |
| 708 | 09/11/2017 Chiang, Deron Williams re: Talking Points | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 709 | 09/12/2017 Chiang, Deron Williams re: CPC & "Talking to Anna" | 03/12/2024 |
| 710 | *Intentionally Omitted* | |
| 711 | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507) [Excerpt] [Re: Talking Points to Deron & Mayor's Office] | 03/12/2024 |
| 711-T | Excerpt – Transcript [Identification Only] | |
| 712 | 09/12/2017 Chiang, Deron Williams Recorded Call (GC#4796) [Excerpt] [Re: Talk to Ana] | 03/12/2024 |
| 712-T | Excerpt – Transcript [Identification Only] | |
| 713 | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412) [Excerpt] [Re: Huizar's Office & PLUM] | |
| 713-T | Excerpt – Transcript [Identification Only] | |
| 714 | 10/18/2017 Check from CCC to Deron Williams Jr. for $1,000 | 03/12/2024 |
| 715 | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | 03/12/2024 |
| 716 | Photograph of Checks to Deron Williams Jr. Checks from Synergy/CCC Search Execution | 03/12/2024 |
| 717 | 09/11/2017 Recorded Call CHAN, Chiang re: Talking Points | 03/12/2024 |
| 717-T | Excerpt – Transcript [Identification Only] | |
| 718-729 | *Intentionally Omitted* | |
| 730 | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel Project | 03/12/2024 |
| 731 | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | 03/12/2024 |
| 732 | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 Visit to "Our Office" | 03/12/2024 |
| 733 | Andy Wang Checks and Bank Records re: Payments to Ave Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | 03/12/2024 |
| 734 | *Intentionally Omitted* | |
| 735 | *Intentionally Omitted* | |
| 736 | *Intentionally Omitted* | |
| 737 | *Intentionally Omitted* | |
| 738 | *Intentionally Omitted* | |
| 739 | *Intentionally Omitted* | |
| 740 | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | 03/12/2024 |
| 741-749 | *Intentionally Omitted* | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 750 | 10/05/2017 CHAN and Andy Wang Recorded Meeting (1D147) [Identification Only] | |
| 750A-Z | *Intentionally Omitted* | |
| 750B-Z | 10/05/2017 CHAN and Andy Wang Recorded Meeting, Excerpt B - Translated Transcript | 03/12/2024 |
| 750C-Z | 10/05/2017 CHAN and Andy Wang Recorded Meeting Excerpt C - Translated Transcript | 03/12/2024 |
| 751 | *Intentionally Omitted* | |
| 752 | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | 03/12/2024 |
| 752-T | Excerpt - Transcript [Identification Only] | |
| 753 | *Intentionally Omitted* | |
| 754 | *Intentionally Omitted* | |
| 755 | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) [Identification Only] | |
| 755A | Excerpt A - CHAN & Chiang [Re: Kuk Personal Phone & Hazens DA, "Huizar's Magic"] | 03/12/2024 |
| 755A-T | Excerpt A - Transcript  [Identification Only] | |
| 755B | Excerpt B - CHAN, Chiang [Re: BOE & Jacinto] | |
| 755B-T | Excerpt B - Transcript  [Identification Only] | |
| 755C | Excerpt C - CHAN, Chiang [Re: Jacinto "Personally Give Call" & Ted Allen] | |
| 755C-T | Excerpt C - Transcript  [Identification Only] | |
| 755D | Excerpt D - CHAN, Chiang [Re: DOT] | 03/12/2024 |
| 755D-T | Excerpt D - Transcript  [Identification Only] | |
| 756 | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | 03/12/2024 |
| 756-T | Excerpt - Transcript [Identification Only] | |
| 757 | 05/01/2018 Chiang, Joel Jacinto Recorded Call (GC#8838) [Excerpt] | 03/12/2024 |
| 757-T | Excerpt - Transcript [Identification Only] | |
| 758 | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | 03/12/2024 |
| 758-T | Excerpt - Transcript [Identification Only] | |
| 759 | 05/09/2018 CHAN and Andy Wang Recorded Meeting (1D207) [Identification Only] | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 759-Z | 05/09/2018 CHAN and Andy Wang Recorded Meeting, Excerpt – Translated Transcript | 03/12/2024 |
| 760 | 06/07/2018 CHAN and Andy Wang Recorded Meeting (1D214) [Identification Only] | |
| 760A-Z | *Intentionally Omitted* | |
| 760B-Z | 06/07/2018 CHAN and Andy Wang Recorded Meeting, Excerpt B - Translated Transcript | 03/12/2024 |
| 761 | Photograph of CHAN and Joel Jacinto | 03/12/2024 |
| 762-799 | *Intentionally Omitted* | |
| 800 | Kevin Chen Families for a Better LA PAC Contribution | 03/12/2024 |
| 801 | 11/24/2018 Document Drafted by CHAN and Provided to Andy Wang re: Shawn Kuk Arrangement | 03/12/2024 |
| 802 | 06/14/2018 Four Dodgers – Giants Tickets ($1,932) Purchased by CHAN | 03/12/2024 |
| 803 | *Intentionally Omitted* | |
| 804 | *Intentionally Omitted* | |
| 805 | *Intentionally Omitted* | |
| 806 | *Intentionally Omitted* | |
| 807 | *Intentionally Omitted* | |
| 808 | *Intentionally Omitted* | |
| 809 | *Intentionally Omitted* | |
| 810 | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | 03/12/2024 |
| 811 | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | 03/12/2024 |
| 812 | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | 03/12/2024 |
| 813 | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | 03/12/2024 |
| 814 | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting Huizar | 03/12/2024 |
| 815 | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | 03/12/2024 |
| 816 | 05/31/2018 CHAN, Chiang, Kevin Chen re:  Adding 3 Stories | 03/12/2024 |
| 817 | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | 03/12/2024 |
| 818 | 08/07/2018 CHAN, Chiang re: Shawn Kuk Meeting Brief | 03/12/2024 |
| 819 | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 820 | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | 03/12/2024 |
| 821 | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | 03/12/2024 |
| 822 | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | 03/12/2024 |
| 823 | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | 03/12/2024 |
| 824 | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | 03/12/2024 |
| 825 | 09/20/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | 03/12/2024 |
| 826 | 10/03/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | 03/12/2024 |
| 827 | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | 03/12/2024 |
| 828 | 10/08/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | 03/12/2024 |
| 829 | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | 03/12/2024 |
| 830 | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | 03/12/2024 |
| 831 | 10/09/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | 03/12/2024 |
| 832 | 10/11/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | 03/12/2024 |
| 833 | 10/23/2018 CHAN, Shawn Kuk, Andy Wang re: BOA Dinner | 03/12/2024 |
| 834 | 06/14/2018 CHAN, Shawn Kuk | 03/12/2024 |
| 835 | 06/22/2018 CHAN, Shawn Kuk | 03/12/2024 |
| 836 | 08/06/2018 CHAN, Chiang, Shawn Kuk | 03/12/2024 |
| 837 | 10/29/2018 Email CHAN, Shawn Kuk re: MOU | 03/12/2024 |
| 838 | *Intentionally Omitted* | |
| 839 | *Intentionally Omitted* | |
| 840 | 06/14/2018 CHAN and Andy Wang Recorded Meeting (1D216) [Identification Only] | |
| 840A-Z | 06/14/2018 CHAN and Andy Wang Recorded Meeting, Excerpt A - Translated Transcript | 03/12/2024 |
| 840B | 06/14/2018 CHAN, Andy Wang, Ave Jacinto Recorded Meeting, Excerpt B – [Re: Huizar and Kuk's Power] | 03/12/2024 |
| 840B-T | Excerpt B – Transcript [Identification Only] | |
| 841 | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D217) [Identification Only] | |
| 841A-Z | *Intentionally Omitted* | |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 841B-Z | *Intentionally Omitted* | |
| 841C-Z | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt C – Translated Transcript | 03/12/2024 |
| 842 | 08/23/2018 CHAN and Andy Wang Recorded Meeting (1D243) [Identification Only] | |
| 842-Z | 08/23/2018 CHAN and Andy Wang Recorded Meeting, Excerpt – Translated Transcript | 03/12/2024 |
| 843 | 09/06/2018 CHAN and Andy Wang Recorded Meeting (1D249) [Identification Only] | |
| 843-Z | 09/06/2018 CHAN and Andy Wang Recorded Meeting, Excerpt - Translated Transcript | 03/12/2024 |
| 844 | 09/28/2018 CHAN and Andy Wang Recorded Call (1D266) [Identification Only] | |
| 844-Z | 09/28/2018 CHAN and Andy Wang Recorded Call, Excerpt - Translated Transcript | 03/12/2024 |
| 845 | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D267) [Identification Only] | |
| 845A-Z | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt A - Translated Transcript | 03/12/2024 |
| 845B | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt B [Re: Trust] | 03/12/2024 |
| 845B-T | Excerpt B - Transcript [Identification Only] | |
| 845C | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt C | 03/12/2024 |
| 845C-T | Excerpt C - Transcript [Identification Only] | |
| 845D | 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting, Excerpt D | 03/12/2024 |
| 845D-T | Excerpt D - Transcript [Identification Only] | |
| 846 | 10/08/2018 CHAN and Andy Wang Recorded Meeting (1D271) [Identification Only] | |
| 846-Z | 10/08/2018 CHAN and Andy Wang Recorded Meeting, Excerpt - Translated Transcript | 03/12/2024 |
| 847 | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting (1D277) [Identification Only] | |
| 847A | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt A | 03/12/2024 |
| 847A-T | Excerpt A - Transcript [Identification Only] | |
| 847B | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt B | 03/12/2024 |
| 847B-T | Excerpt B - Transcript [Identification Only] | |
| 847C | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting, Excerpt C | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 847C-T | Excerpt C – Transcript [Identification Only] | |
| 848 | 11/24/2018 CHAN and Andy Wang Recorded Meeting (1D302) [Identification Only] | |
| 848A-Z | 11/24/2018 CHAN and Andy Wang Recorded Meeting, Excerpt A – Translated Transcript | 03/12/2024 |
| 848B-Z | *Intentionally Omitted* | |
| 848C-Z | *Intentionally Omitted* | |
| 848D-Z | *Intentionally Omitted* | |
| 848E-Z | *Intentionally Omitted* | |
| 848F-Z | *Intentionally Omitted* | |
| 849 | 08/08/2018 Recorded Conference Room CHAN, Chiang re: ADC & "Take care of Shawn" | 03/12/2024 |
| 849-T | Transcript [Identification Only] | |
| 850 | 08/27/2027 Recorded Call CHAN, Chiang re: ADC & "Take care of mom and son" | 03/12/2024 |
| 850-T | Transcript [Identification Only] | |
| 851 | *Intentionally Omitted* | |
| 852 | *Intentionally Omitted* | |
| 853 | *Intentionally Omitted* | |
| 854 | *Intentionally Omitted* | |
| 855 | *Intentionally Omitted* | |
| 856 | *Intentionally Omitted* | |
| 857 | *Intentionally Omitted* | |
| 858 | *Intentionally Omitted* | |
| 859 | *Intentionally Omitted* | |
| 860 | 06/14/2018 Photograph of CHAN and Whiteboard | 03/12/2024 |
| 861 | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 | 03/12/2024 |
| 862-899 | *Intentionally Omitted* | |
| 900 | Relevant Parties [Demonstrative Only] | |
| 900A | Relevant Parties (Blow Up) [Demonstrative Only] | |
| 901 | Key Players and Projects [Demonstrative Only] | |
| 901A | Key Players and Projects (Blow Up) [Demonstrative Only] | |
| 902 | LADBS Org. Chart | 03/12/2024 |
| 903 | Mayoral Org. Chart | 03/12/2024 |
| 904 | City Approval Process – General | 03/12/2024 |
| 904A | City Approval Process – Appeals | 03/12/2024 |
| 905 | All Benefits CHAN Solicited and Facilitated for Third Parties [Demonstrative Only] | |
| 906 | Huizar All Benefits Solicited or Received [Demonstrative Only] | |
| 907 | Toll Records Charts | 03/12/2024 |

<u>UNITED STATES v. RAYMOND CHAN</u>
CR-20-326(A)-JFW-2
GOVERNMENT EXHIBIT LIST
TRIAL DATE: MARCH 12, 2024

| | | |
|---|---|---|
| 907A | CHAN Top 20 Contacts (Aug. 2013 – June 2017) | 03/12/2024 |
| 907B | CHAN & Huizar (2013 – 2014) | 03/12/2024 |
| 907C | CHAN & CPC President David Ambroz Summary Chart re: Toll Records | 03/12/2024 |
| 907D | CHAN & CPC President David Ambroz – Toll Records | 03/12/2024 |
| 908 | Carmel 2018 Timeline | 03/12/2024 |
| 909 | Huizar Family Money Flow Table | 03/12/2024 |
| 910 | Huizar Money Flow Timeline (Jan. 2014 – Nov. 2017) | 03/12/2024 |
| 911 | Detailed Benefits Provided to Huizar from Wang [Demonstrative Only] | |
| 912 | Total Benefits Provided to Huizar from Wang [Demonstrative Only] | |
| 913 | *Intentionally Omitted* | |
| 914 | *Intentionally Omitted* | |
| 915 | *Intentionally Omitted* | |
| 916 | *Intentionally Omitted* | |
| 917 | *Intentionally Omitted* | |
| 918 | *Intentionally Omitted* | |
| 919 | *Intentionally Omitted* | |
| 920 | *Intentionally Omitted* | |
| 921 | SZNW Casino Trips – Group Expense and Chips | 03/12/2024 |
| 922 | SZNW Casino Trips – Group Only | 03/12/2024 |
| 923 | SZNW Cosmopolitan Example | 03/12/2024 |
| 924 | SZNW 2013 – 2014 Timeline | 03/12/2024 |
| 925 | SZNW 2016 Timeline | 03/12/2024 |
| 926 | SZNW 2018 Timeline | 03/12/2024 |
| 927 | Godoy Settlement Money Flow | 03/12/2024 |
| 928 | *Intentionally Omitted* | |
| 929 | *Intentionally Omitted* | |
| 930 | Hazens 2014 – 2017 Timeline | 03/12/2024 |
| 931 | Hazens 2017 – 2018 Timeline | 03/12/2024 |
| 932 | Hazens Business Development [Demonstrative Only] | |
| 932A | Hazens Timeline – 2016 | 03/12/2024 |
| 933 | Hazens Checks to Synergy Chart | 03/12/2024 |
| 934 | *Intentionally Omitted* | |
| 935 | *Intentionally Omitted* | |
| 936 | *Intentionally Omitted* | |
| 937 | *Intentionally Omitted* | |
| 938 | *Intentionally Omitted* | |
| 939 | *Intentionally Omitted* | |
| 940 | Jacinto Timeline | 03/12/2024 |

**UNITED STATES v. RAYMOND CHAN**
**CR-20-326(A)-JFW-2**
**GOVERNMENT EXHIBIT LIST**
**TRIAL DATE: MARCH 12, 2024**

| | | |
|---|---|---|
| 940A | Jacinto Timeline – Chiang only [Demonstrative Only] | |
| 940B | Jacinto Timeline – Wang only [Demonstrative Only] | |
| 941 | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse [Demonstrative Only] | |
| 942 | 2018 Arts District Center & Kuk Payment Timeline | 03/12/2024 |
| 942A | CHAN, Kuk Timeline [Demonstrative Only] | |
| 942B | CHAN, Wang Timeline [Demonstrative Only] | |
| 943 | FBI Overt Timeline | 03/12/2024 |
| 944 | Chan/Huizar & Chan/Chiang Text Messages Chart | 03/25/2024 |

# United States v. Raymond Chan
## CR-20-326(A)-JFW
## Defense Exhibit List

| No. | Description | Admitted |
|---|---|---|
| 2017 | 2018-10-05: $10,000 Check and Envelope of $10,000 Cash | Pre-Admitted 3/12/2024 |
| 2024 | 2014-02-20 Document: Joint Report from CAO and CLA on Consultant Matrix Report | Pre-Admitted 3/12/2024 |
| 2025 | 2015-04-19 Document: Chan's Radar re LA Grand | Pre-Admitted 3/12/2024 |
| 2032 | 2018-10-07 Document: Chan's Radar Screen re PAC | Pre-Admitted 3/12/2024 |
| 2034 | Los Angeles City Ethics Handbook 2019 | Pre-Admitted 3/12/2024 |
| 2035 | Los Angeles City Ethics Ordinance 2020 | Pre-Admitted 3/12/2024 |
| 2036 | Los Angeles City Ethics Commission - Revolving Door Brochure | Pre-Admitted 3/12/2024 |
| 2039 | 2014-04-01 News article regarding Huizar harassment lawsuit | Pre-Admitted 3/12/2024 |
| 2316 | 2018-03-05 Email & Attachment: Chang, Fundraiser | Pre-Admitted 3/12/2024 |
| 2324 | 2016-05-10 Email: Chan, Chiang, others re Luxe | Pre-Admitted 3/12/2024 |
| 2325 | 2017-10 (Oct) Document: re Functions of Synergy Consulting Team for Design & Permit services | Pre-Admitted 3/12/2024 |
| 2326 | 2017-11 (Nov) Document: re Sales Package  Burbank Apartment | Pre-Admitted 3/12/2024 |
| 2327 | 2017-09 (Sep) Document: re Sales Package  Broadway Site | Pre-Admitted 3/12/2024 |
| 2328 | 2017-10 (Oct) Document: re Sales Package  Development in Downtown | Pre-Admitted 3/12/2024 |
| 2329 | 2018-10-9 Document: Synergy CCC 2018 Projected Monthly Budget | Pre-Admitted 3/12/2024 |
| 2330 | 2018-10 (Oct) to 2019-01 (Jan) – Document: Wells Fargo Statement re CCC Acc 6661 from Oct 2018 to Jan 2019 | Pre-Admitted 3/12/2024 |
| 2331 | 2018-10 (Oct) to 2019-01 (Jan) – Document: Wells Fargo Statements re CCC Acc 6786 from Oct 2018 to Jan 2019 | Pre-Admitted 3/12/2024 |
| 2332 | 2018-10 (Oct) to 2019-01 (Jan) – Document: Wells Fargo Statements re CCC Acc 6679 from Oct 2018 to Jan 2019 | Pre-Admitted 3/12/2024 |
| 2335 | 2017-08-15 Fundraising Flyer:  L.A. County Assessor Jeff Prang | Pre-Admitted 3/12/2024 |
| 2336 | 2017-11-02 Fundraising Flyer: Maria Elena Durazo | Pre-Admitted 3/12/2024 |
| 2337 | 2018-02-08 Fundraising Flyer: Mitch Englander | Pre-Admitted 3/12/2024 |
| 2338 | 2018-05-22 Fundraising Flyer: L.A. Councilman Mike Bonin | Pre-Admitted 3/12/2024 |
| 2339 | 2018-07-31 Fundraising Flyer: L.A. Councilman Paul Koretz – Office Holder Casino  0014886-87 | Pre-Admitted 3/12/2024 |
| 2340 | 2017-10-03 Email: Chan, Chiang, CBRE re Real Estate Deals | Pre-Admitted 3/12/2024 |
| 2341 | 2017-11-16 Text: Chan, Synergy Team re China trip | Pre-Admitted 3/12/2024 |
| 2342 | 2015-01-29 Email: Chiang, Jeremy Chan re due diligence on 1200 Fig. | Pre-Admitted 3/12/2024 |
| 2343 | 2015-05-27 Text: Chiang, Jeremy Chan re TFAR public benefits | Pre-Admitted 3/12/2024 |
| 2344 | 2016-09-19 Text: Chiang, Jeremy Chan re entitlements | Pre-Admitted 3/12/2024 |
| 2345 | 2016-09-21 Text: Chiang, Jeremy Chan re property research | Pre-Admitted 3/12/2024 |
| 2346 | 2018-01-27 Text: Huizar, Chiang | Pre-Admitted 3/12/2024 |
| 2347 | 2018-01-30 Text: Huizar, Chiang | Pre-Admitted 3/12/2024 |
| 2348 | Intentionally Omitted | Pre-Admitted 3/12/2024 |
| 2349 | 2018-03-26 Text: Huizar, Chiang | Pre-Admitted 3/12/2024 |

March 26, 2024

# United States v. Raymond Chan
## CR-20-326(A)-JFW
## Defense Exhibit List

| No. | Description | Admitted |
|---|---|---|
| 2350 | 2018-04-16 Text Huizar, Chiang | Pre-Admitted 3/12/2024 |
| 2351 | 2018-05-13 Text: Huizar, Chiang | Pre-Admitted 3/12/2024 |
| 2356 | Excerpt 2017-09-12 @16:13 Text #3: Chiang, Williams | Pre-Admitted 3/12/2024 |
| 2359 | 2018-01-11 Text: Huizar, Chiang | Pre-Admitted 3/12/2024 |
| 2374 | 2014-08-25 Document: Chan's Radar Screen | Pre-Admitted 3/12/2024 |
| 2375 | 2014-08-04 Document: Chan's Radar Screen | Pre-Admitted 3/12/2024 |
| 2376 | 2016-09-15 Document: Luxe Major Project Development Meeting Invitation | Pre-Admitted 3/12/2024 |
| 2382 | 2017-09-12 @17:49 Text  Chiang, Williams | Pre-Admitted 3/12/2024 |
| 2394 | 2016-08-05 Document: BOE Development Services Enhancement Partnership | Pre-Admitted 3/12/2024 |
| 2396 | 2018-10-08 @4:30 Chiang/Chan text | Pre-Admitted 3/12/2024 |
| 2409 | 2018-06-11 Doc: Kuk's Resume Casino | Pre-Admitted 3/12/2024 |
| 2721 | 2016-06-02:  Chun, Keller, Hui Email | Pre-Admitted 3/12/2024 |
| 2722 | 2017-09-14 Recommendation Report from DCP for CPC Hearing | Pre-Admitted 3/12/2024 |
| 2724 | 2017-11-09 Minutes for City Planning Commission 2nd Hearing | Pre-Admitted 3/12/2024 |
| 2907 | 2017-09-20: Wang, Chan Text | Pre-Admitted 3/12/2024 |
| 2909 | 2017-10-01: Ave Jacinto's Resume | Pre-Admitted 3/12/2024 |
| 2912 | 2017-10-01: Ave Jacinto's BIA Proposal | Pre-Admitted 3/12/2024 |
| 2913 | 2017-11-09: Run of the Day Draft for BIA Event | Pre-Admitted 3/12/2024 |
| 2914 | 2017-11-09: Guest List for BIA Event | Pre-Admitted 3/12/2024 |
| 2917 | 2018-03-14: Ave Jacinto Chan Email | Pre-Admitted 3/12/2024 |
| 2918 | 2018-04-25: Ave Jacinto Statement of Work | Pre-Admitted 3/12/2024 |
| 2921 | 2018-06-06: Wang, Ave Jacinto, Wang Email Chain | Pre-Admitted 3/12/2024 |
| 2923 | 2018 April to October – Calendar Entries and Emails re Ave Jacinto | Pre-Admitted 3/12/2024 |
| 2925 | Ave Jacinto NextData Emails and Work Materials | Pre-Admitted 3/12/2024 |
| 2926 | Excerpt – Ave Jacinto Activity Summaries | Pre-Admitted 3/12/2024 |
| 2927 | Excerpt – NextData  Steps and Processes to develop Businesses | Pre-Admitted 3/12/2024 |
| 2928 | Excerpt – NextData Business Development Marketing Plan | Pre-Admitted 3/12/2024 |
| 2929 | Excerpt  – NextData To Do List | Pre-Admitted 3/12/2024 |
| 2930 | Excerpt – NextData Budget Proposal | Pre-Admitted 3/12/2024 |
| 2931 | Excerpt – NextData Potential Customer List | Pre-Admitted 3/12/2024 |
| 2932 | Excerpt – NextData Sales Brochure | Pre-Admitted 3/12/2024 |
| 2938 | 2018-08-25 Text Chan, Wang re Kuk | Pre-Admitted 3/12/2024 |
| 2940 | 2018-09-04: Wang, Chan Text Chain | Pre-Admitted 3/12/2024 |
| 2957 | 2018-10-03: Wang, Kuk Text Chain | Pre-Admitted 3/12/2024 |
| 2965 | 2018-10-26: Wang, Chan Email | Pre-Admitted 3/12/2024 |
| 2967 | 2018-10-28: Wang, Chan Email | Pre-Admitted 3/12/2024 |
| 2972 | Andy Wang Promotional Video | Pre-Admitted 3/12/2024 |
| 2973 | Andy Wang Promotional Video | Pre-Admitted 3/12/2024 |

March 26, 2024

# United States v. Raymond Chan
## CR-20-326(A)-JFW
## Defense Exhibit List

| No. | Description | Admitted |
|---|---|---|
| 3013 | 2017-10 (Oct) Document: Brochure of Synergy Consulting Team w/trans | Pre-Admitted 3/12/2024 |
| 3014 | 2017-08 (Aug) Document:  Sales Package  Yucca Apartment | Pre-Admitted 3/12/2024 |
| 3015 | 2017-09 (Sep) Document: Sales Package  Province Site w/trans | Pre-Admitted 3/12/2024 |
| 3016 | 2017-09 (Sep) Document: Sales Package  Tribeca Apartment | Pre-Admitted 3/12/2024 |
| 3017 | 2017-09 (Sep) Document: Sales Package Broadway, Hill, Main Sites | Pre-Admitted 3/12/2024 |
| 3019 | 2017-10 (Oct) Document: Sales Package Development in Downtown | Pre-Admitted 3/12/2024 |
| 3452 | 2018-04-27 Email: Chiang, J. Jacinto, BOE staffers | Pre-Admitted 3/12/2024 |
| 3454 | 2018-05-15 Chan, Janoyan email | Pre-Admitted 3/12/2024 |
| 3475 | 2017-08-21 Email: Mkhlian, Chan, Chiang re Draft CCC Consulting Agreement w Jr. | Pre-Admitted 3/12/2024 |
| 3477 | 2017-08-30 Email: Mkhlian, Jr., Chiang, Chan | Pre-Admitted 3/12/2024 |
| 3480 | 2017-09-21 to 09-22 Email: Jr, Mkhlian re  Jr.'s draft report | Pre-Admitted 3/12/2024 |
| 3491 | Synergy Bank Statements (2017) [redacted] | ID/Admitted 3/25/2024 |

March 26, 2024

3